| | | | | | |
|---|---|---|---|---|---|
| 895 | 3/14/2022 | Tyler Devos <tyler@muddybites.com> | Jarod Steffes <jarod@muddybites.com>; Chuck Cotter <CACotter@hollandhart.com>; Michael Parisi <michael@muddybites.com>; Timothy Getzoff <TGetzoff@hollandhart.com> | Attorney-Client Privilege; Work Product | Email chain between Company personnel and outside counsel seeking and reflecting legal advice and attorney work product regarding the Company's intellectual property enforcement |
| 896 | 3/14/2022 | Timothy Getzoff <TGetzoff@hollandhart.com> | Tyler Devos <tyler@muddybites.com>; Jarod Steffes <jarod@muddybites.com>; Chuck Cotter <CACotter@hollandhart.com>; Michael Parisi <michael@muddybites.com> | Attorney-Client Privilege | Email from outside counsel to the Company providing legal advice regarding the Company's intellectual property enforcement |
| 897 | 3/14/2022 | Tyler Devos <tyler@muddybites.com> | Timothy Getzoff <TGetzoff@hollandhart.com>; Jarod Steffes <jarod@muddybites.com>; Chuck Cotter <CACotter@hollandhart.com>; Michael Parisi <michael@muddybites.com> | Attorney-Client Privilege | Email from the Company to outside counsel reflecting legal advice regarding the Company's intellectual property enforcement |
| 1014 | 4/26/2022 | Tessa R. Kaput <TRKaput@hollandhart.com> | Jarod Steffes <jarod@muddybites.com>; Candace Y. Alai <CYAlai@hollandhart.com> | Attorney-Client Privilege | Email with attachments from outside counsel to the Company providing legal advice regarding the Company's legal matters |
| 253 | 5/19/2022 | Jarod Steffes <jarod@muddybites.com> | Tyler Devos <tyler@muddybites.com>; Joshua D. Kohler <JDKohler@hollandhart.com>; Michael Parisi <michael@muddybites.com> | Attorney-Client Privilege | Email chain with attachments between Company personnel and outside counsel seeking and reflecting legal advice regarding the Company's legal matters |
| 765 | 5/19/2022 | Joshua D. Kohler <JDKohler@hollandhart.com> | Jarod Steffes <jarod@muddybites.com>; Tyler Devos <tyler@muddybites.com>; Michael Parisi <michael@muddybites.com> | Attorney-Client Privilege | Email chain between Company personnel and outside counsel seeking and reflecting legal advice regarding the Company's legal matters |
| 766 | 5/19/2022 | Tyler Devos <tyler@muddybites.com> | Joshua D. Kohler <JDKohler@hollandhart.com>; Jarod Steffes <jarod@muddybites.com>; Michael Parisi <michael@muddybites.com> | Attorney-Client Privilege | Email chain between Company personnel and outside counsel seeking and reflecting legal advice regarding the Company's legal matters |
| 767 | 5/19/2022 | Tyler Devos <tyler@muddybites.com> | Joshua D. Kohler <JDKohler@hollandhart.com>; Jarod Steffes <jarod@muddybites.com>; Michael Parisi <michael@muddybites.com> | Attorney-Client Privilege | Email chain between Company personnel and outside counsel seeking and reflecting legal advice regarding the Company's legal matters |
| 768 | 5/19/2022 | Joshua D. Kohler <JDKohler@hollandhart.com> | Tyler Devos <tyler@muddybites.com>; Jarod Steffes <jarod@muddybites.com>; Michael Parisi <michael@muddybites.com> | Attorney-Client Privilege | Email chain from outside counsel to the Company providing legal advice regarding the Company's legal matters |
| 1153 | 5/25/2022 | Joshua D. Kohler <JDKohler@hollandhart.com> | Tyler Devos <tyler@muddybites.com>; Jarod Steffes <jarod@muddybites.com>; Michael Parisi <michael@muddybites.com> | Attorney-Client Privilege | Email chain between Company personnel and outside trademark counsel seeking and reflecting legal advice regarding the Company's intellectual property enforcement |
| 1166 | 5/25/2022 | Tyler Devos <tyler@muddybites.com> | Joshua D. Kohler <JDKohler@hollandhart.com>; Jarod Steffes <jarod@muddybites.com>; Michael Parisi <michael@muddybites.com> | Attorney-Client Privilege | Email from the Company to outside trademark counsel seeking legal advice regarding the Company's intellectual property enforcement |

| | | | | | |
|---|---|---|---|---|---|
| 1077 | 5/27/2022 | Joshua D. Kohler <JDKohler@hollandhart.com> | Jarod Steffes <jarod@muddybites.com>; Jessie Ferraioli <jessie@muddybites.com>; Candace Y. Alai <CYAlai@hollandhart.com>; Tyler Devos <tyler@muddybites.com>; Michael Parisi <michael@muddybites.com> | Attorney-Client Privilege | Email chain between Company personnel and outside trademark counsel seeking and reflecting legal advice regarding the Company's trademark and trade dress matters |
| 1129 | 5/27/2022 | Jarod Steffes <jarod@muddybites.com> | Joshua D. Kohler <JDKohler@hollandhart.com>; Jessie Ferraioli <jessie@muddybites.com>; Tyler Devos <tyler@muddybites.com>; Michael Parisi <michael@muddybites.com> | Attorney-Client Privilege | Email chain between Company personnel and outside trademark counsel seeking and reflecting legal advice regarding the Company's trademark and trade dress matters |
| 898 | 6/1/2022 | Tyler Devos <tyler@muddybites.com> | Joshua D. Kohler <JDKohler@hollandhart.com>; Jarod Steffes <jarod@muddybites.com>; Jessie Ferraioli <jessie@muddybites.com>; Michael Parisi <michael@muddybites.com> | Attorney-Client Privilege | Email chain between Company personnel and outside trademark counsel seeking and reflecting legal advice regarding the Company's trademark and trade dress matters |
| 1006 | 6/1/2022 | Joshua D. Kohler <JDKohler@hollandhart.com> | Tyler Devos <tyler@muddybites.com>; Jarod Steffes <jarod@muddybites.com>; Jessie Ferraioli <jessie@muddybites.com>; Michael Parisi <michael@muddybites.com> | Attorney-Client Privilege | Email chain between Company personnel and outside trademark counsel seeking and reflecting legal advice regarding the Company's intellectual property enforcement |
| 1064 | 6/1/2022 | Tyler Devos <tyler@muddybites.com> | Joshua D. Kohler <JDKohler@hollandhart.com>; Jarod Steffes <jarod@muddybites.com>; Jessie Ferraioli <jessie@muddybites.com>; Michael Parisi <michael@muddybites.com> | Attorney-Client Privilege | Email chain between Company personnel and outside trademark counsel seeking and reflecting legal advice regarding the Company's trademark and trade dress matters |
| 1089 | 6/1/2022 | Joshua D. Kohler <JDKohler@hollandhart.com> | Jarod Steffes <jarod@muddybites.com>; Jessie Ferraioli <jessie@muddybites.com>; Tyler Devos <tyler@muddybites.com>; Michael Parisi <michael@muddybites.com> | Attorney-Client Privilege | Email chain between Company personnel and outside trademark counsel seeking and reflecting legal advice regarding the Company's intellectual property enforcement |
| 103 | 7/18/2022 | Tyler Devos <tyler@muddybites.com> | Kazuyo Morita <KMorita@hollandhart.com>; Michael Parisi <michael@muddybites.com>; Jarod Steffes <jarod@muddybites.com> | Attorney-Client Privilege | Email from the Company to outside counsel seeking legal advice regarding the Company's intellectual property enforcement |
| 40 | 7/21/2022 | Joshua D. Kohler <JDKohler@hollandhart.com> | michael@muddybites.com; Tyler Devos <tyler@muddybites.com>; Jarod Steffes <jarod@muddybites.com>; Chuck Cotter <CACotter@hollandhart.com> | Attorney-Client Privilege | Email with attachments from outside counsel to the Company providing legal advice regarding the Company's legal matters |
| 64 | 7/25/2022 | Tyler Devos <tyler@muddybites.com> | Timothy Getzoff <TGetzoff@hollandhart.com>; Kazuyo Morita <KMorita@hollandhart.com>; Michael Parisi <michael@muddybites.com>; Jarod Steffes <jarod@muddybites.com>; Craig Radoci <CERadoci@hollandhart.com>; Alex Hodson <ALHodson@hollandhart.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | Attorney-Client Privilege | Email from the Company to outside counsel seeking legal advice regarding the Company's intellectual property enforcement |

| | | | | | |
|---|---|---|---|---|---|
| 323 | 7/25/2022 | Timothy Getzoff <TGetzoff@hollandhart.com> | Tyler Devos <tyler@muddybites.com>; Kazuyo Morita <KMorita@hollandhart.com>; Michael Parisi <michael@muddybites.com>; Jarod Steffes <jarod@muddybites.com>; Craig Radoci <CERadoci@hollandhart.com>; Alex Hodson <ALHodson@hollandhart.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | Attorney-Client Privilege | Email chain between Company personnel and outside trademark counsel reflecting legal advice regarding the Company's trademark and trade dress matters |
| 324 | 7/25/2022 | Tyler Devos <tyler@muddybites.com> | Timothy Getzoff <TGetzoff@hollandhart.com>; Kazuyo Morita <KMorita@hollandhart.com>; Michael Parisi <michael@muddybites.com>; Jarod Steffes <jarod@muddybites.com>; Craig Radoci <CERadoci@hollandhart.com>; Alex Hodson <ALHodson@hollandhart.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | Attorney-Client Privilege | Email chain with attachments from the Company to outside counsel seeking legal advice regarding the Company's intellectual property enforcement |
| 325 | 7/26/2022 | Timothy Getzoff <TGetzoff@hollandhart.com> | Tyler Devos <tyler@muddybites.com>; Kazuyo Morita <KMorita@hollandhart.com>; Michael Parisi <michael@muddybites.com>; Jarod Steffes <jarod@muddybites.com>; Craig Radoci <CERadoci@hollandhart.com>; Alex Hodson <ALHodson@hollandhart.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | Attorney-Client Privilege | Email from outside trademark counsel to the Company providing legal advice regarding the Company's trademark and trade dress matters |
| 326 | 7/26/2022 | Tyler Devos <tyler@muddybites.com> | Timothy Getzoff <TGetzoff@hollandhart.com>; Kazuyo Morita <KMorita@hollandhart.com>; Michael Parisi <michael@muddybites.com>; Jarod Steffes <jarod@muddybites.com>; Craig Radoci <CERadoci@hollandhart.com>; Alex Hodson <ALHodson@hollandhart.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | Attorney-Client Privilege | Email from the Company to outside trademark counsel seeking legal advice regarding the Company's trademark and trade dress matters |
| 327 | 7/26/2022 | michael@muddybites.com | 'Tyler Devos' <tyler@muddybites.com>; 'Timothy Getzoff' <TGetzoff@hollandhart.com>; 'Kazuyo Morita' <KMorita@hollandhart.com>; 'Jarod Steffes' <jarod@muddybites.com>; 'Craig Radoci' <CERadoci@hollandhart.com>; 'Alex Hodson' <ALHodson@hollandhart.com>; 'Holland & Hart - CPG Trademarks' <CPGTrademarks@hollandhart.com> | Attorney-Client Privilege | Email between Company personnel and outside trademark counsel reflecting legal advice regarding the Company's trademark and trade dress matters |

| | | | | | |
|---|---|---|---|---|---|
| 91 | 9/2/2022 | Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; michael@muddybites.com | Tyler Devos <tyler@muddybites.com>; 'Tyler Devos' <tyler@muddybites.com>; Timothy Getzoff <TGetzoff@hollandhart.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Kazuyo Morita <KMorita@hollandhart.com>; 'Jarod Steffes' <jarod@muddybites.com>; Craig Radoci <CERadoci@hollandhart.com>; Alex Hodson <ALHodson@hollandhart.com>; Holland & Hart - CPG Trademarks | Attorney-Client Privilege | Email chain with attachments between Company personnel and outside counsel seeking and reflecting legal advice regarding the Company's trademark and trade dress matters |
| 88 | 9/6/2022 | Tyler Devos <tyler@muddybites.com>; michael@muddybites.com | Michael Parisi <michael@muddybites.com>; Tyler Devos <tyler@muddybites.com>; Timothy Getzoff <TGetzoff@hollandhart.com>; Kazuyo Morita <KMorita@hollandhart.com>; Jarod Steffes <jarod@muddybites.com>; Craig Radoci <CERadoci@hollandhart.com>; Alex Hodson <ALHodson@hollandhart.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | Attorney-Client Privilege | Email chain with attachments between Company personnel and outside counsel seeking and reflecting legal advice regarding the Company's trademark and trade dress matters |
| 92 | 9/6/2022 | Tyler Devos <tyler@muddybites.com>; michael@muddybites.com | Michael Parisi <michael@muddybites.com>; 'Tyler Devos' <tyler@muddybites.com>; Timothy Getzoff <TGetzoff@hollandhart.com>; Kazuyo Morita <KMorita@hollandhart.com>; 'Jarod Steffes' <jarod@muddybites.com>; Craig Radoci <CERadoci@hollandhart.com>; Alex Hodson <ALHodson@hollandhart.com>; Holland & Hart - CPG Trademarks | Attorney-Client Privilege; Work Product | Email chain with attachments among Company personnel reflecting outside counsel's legal advice and attorney work product regarding the Company's trademark and trade dress matters |
| 93 | 9/7/2022 | Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; michael@muddybites.com | tyler@muddybites.com; 'Tyler Devos' <tyler@muddybites.com>; Timothy Getzoff <TGetzoff@hollandhart.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Kazuyo Morita <KMorita@hollandhart.com>; 'Jarod Steffes' <jarod@muddybites.com>; Craig Radoci <CERadoci@hollandhart.com>; Alex Hodson <ALHodson@hollandhart.com>; Holland & Hart - CPG Trademarks | Attorney-Client Privilege; Work Product | Email with attachments from outside counsel to the Company providing legal advice and attorney work product regarding the Company's trademark and trade dress matters |

| | | | | | |
|---|---|---|---|---|---|
| 203 | 9/14/2022 | Jarod Steffes <jarod@muddybites.com> | Jessie Ferraioli <jessie@muddybites.com> | Attorney-Client Privilege | Email among Company personnel reflecting outside counsel's legal advice regarding the Company's trademark and trade dress matters |
| 204 | 9/15/2022 | Jessie Ferraioli <jessie@muddybites.com> | Jarod Steffes <jarod@muddybites.com> | Attorney-Client Privilege | Email with attachments among Company personnel reflecting outside counsel's legal advice regarding the Company's trademark and trade dress matters |
| 259 | 10/4/2022 | Emily J. Cooper <EJCooper@hollandhart.com> | michael@muddybites.com; Tyler Devos <tyler@muddybites.com>; Kazuyo Morita <KMorita@hollandhart.com>; Jarod Steffes <jarod@muddybites.com>; Craig Radoci <CERadoci@hollandhart.com>; Alex Hodson <ALHodson@hollandhart.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Timothy Getzoff <TGetzoff@hollandhart.com> | Attorney-Client Privilege; Work Product | Email from outside trademark counsel to the Company providing legal advice and attorney work product regarding the Company's trademark and trade dress matters |
| 797 | 10/4/2022 | Emily J. Cooper <EJCooper@hollandhart.com> | michael@muddybites.com; 'Tyler Devos' <tyler@muddybites.com>; Kazuyo Morita <KMorita@hollandhart.com>; 'Jarod Steffes' <jarod@muddybites.com>; Craig Radoci <CERadoci@hollandhart.com>; Alex Hodson <ALHodson@hollandhart.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Timothy Getzoff | Attorney-Client Privilege | Email from outside trademark counsel to the Company providing legal advice regarding the Company's trademark and trade dress matters |
| 798 | 10/4/2022 | Tyler Devos <tyler@muddybites.com> | Michael Parisi <michael@muddybites.com>; Jarod Steffes <jarod@muddybites.com> | Attorney-Client Privilege | Email chain among Company personnel reflecting outside counsel's legal advice regarding the Company's trademark and trade dress matters |
| 799 | 10/4/2022 | Michael Parisi <michael@muddybites.com> | Tyler Devos <tyler@muddybites.com>; Jessie Ferraioli <jessie@muddybites.com>; Jarod Steffes <jarod@muddybites.com> | Attorney-Client Privilege | Email chain among Company personnel reflecting outside counsel's legal advice regarding the Company's trademark and trade dress matters |
| 800 | 10/4/2022 | Jarod Steffes <jarod@muddybites.com> | Michael Parisi <michael@muddybites.com>; Tyler Devos <tyler@muddybites.com>; Jessie Ferraioli <jessie@muddybites.com> | Attorney-Client Privilege | Email chain among Company personnel reflecting outside counsel's legal advice regarding the Company's trademark and trade dress matters |
| 801 | 10/4/2022 | Jessie Ferraioli <jessie@muddybites.com> | Michael Parisi <michael@muddybites.com>; Tyler Devos <tyler@muddybites.com>; Jarod Steffes <jarod@muddybites.com> | Attorney-Client Privilege | Email chain among Company personnel reflecting outside counsel's legal advice regarding the Company's trademark and trade dress matters |

| | | | | | |
|---|---|---|---|---|---|
| 802 | 10/4/2022 | Michael Parisi <michael@muddybites.com> | Emily J. Cooper <EJCooper@hollandhart.com>; Jessie Ferraioli <jessie@muddybites.com>; Tyler Devos <tyler@muddybites.com>; Kazuyo Morita <KMorita@hollandhart.com>; Jarod Steffes <jarod@muddybites.com>; Craig Radoci <CERadoci@hollandhart.com>; Alex Hodson <ALHodson@hollandhart.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Timothy Getzoff <TGetzoff@hollandhart.com> | Attorney-Client Privilege | Email from the Company to outside trademark counsel seeking legal advice regarding the Company's trademark and trade dress matters |
| 803 | 10/4/2022 | Jessie Ferraioli <jessie@muddybites.com> | Michael Parisi <michael@muddybites.com>; Emily J. Cooper <EJCooper@hollandhart.com>; Tyler Devos <tyler@muddybites.com>; Kazuyo Morita <KMorita@hollandhart.com>; Jarod Steffes <jarod@muddybites.com>; Craig Radoci <CERadoci@hollandhart.com>; Alex Hodson <ALHodson@hollandhart.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Timothy Getzoff <TGetzoff@hollandhart.com> | Attorney-Client Privilege | Email between Company personnel and outside trademark counsel seeking legal advice regarding the Company's trademark and trade dress matters |
| 804 | 10/4/2022 | Kazuyo Morita <KMorita@hollandhart.com> | Michael Parisi <michael@muddybites.com>; Emily J. Cooper <EJCooper@hollandhart.com>; Jessie Ferraioli <jessie@muddybites.com>; Tyler Devos <tyler@muddybites.com>; Jarod Steffes <jarod@muddybites.com>; Craig Radoci <CERadoci@hollandhart.com>; Alex Hodson <ALHodson@hollandhart.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Timothy Getzoff | Attorney-Client Privilege | Email from outside trademark counsel to the Company reflecting legal advice regarding the Company's trademark and trade dress matters |

| | | | | | |
|---|---|---|---|---|---|
| 805 | 10/4/2022 | Emily J. Cooper <EJCooper@hollandhart.com> | Jessie Ferraioli <jessie@muddybites.com>; Michael Parisi <michael@muddybites.com>; Tyler Devos <tyler@muddybites.com>; Kazuyo Morita <KMorita@hollandhart.com>; Jarod Steffes <jarod@muddybites.com>; Craig Radoci <CERadoci@hollandhart.com>; Alex Hodson <ALHodson@hollandhart.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Timothy Getzoff <TGetzoff@hollandhart.com> | Attorney-Client Privilege | Email from outside trademark counsel to the Company providing legal advice regarding the Company's trademark and trade dress matters |
| 806 | 10/4/2022 | Jessie Ferraioli <jessie@muddybites.com> | Emily J. Cooper <EJCooper@hollandhart.com>; Michael Parisi <michael@muddybites.com>; Tyler Devos <tyler@muddybites.com>; Kazuyo Morita <KMorita@hollandhart.com>; Jarod Steffes <jarod@muddybites.com>; Craig Radoci <CERadoci@hollandhart.com>; Alex Hodson <ALHodson@hollandhart.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Timothy Getzoff | Attorney-Client Privilege | Email between Company personnel and outside trademark counsel seeking legal advice regarding the Company's trademark and trade dress matters |
| 807 | 10/4/2022 | Emily J. Cooper <EJCooper@hollandhart.com> | Jessie Ferraioli <jessie@muddybites.com>; Michael Parisi <michael@muddybites.com>; Tyler Devos <tyler@muddybites.com>; Kazuyo Morita <KMorita@hollandhart.com>; Jarod Steffes <jarod@muddybites.com>; Craig Radoci <CERadoci@hollandhart.com>; Alex Hodson <ALHodson@hollandhart.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Timothy Getzoff <TGetzoff@hollandhart.com> | Attorney-Client Privilege | Email from outside trademark counsel to the Company reflecting legal advice regarding the Company's trademark and trade dress matters |
| 808 | 10/4/2022 | Jessie Ferraioli <jessie@muddybites.com> | Emily J. Cooper <EJCooper@hollandhart.com>; Michael Parisi <michael@muddybites.com>; Tyler Devos <tyler@muddybites.com>; Kazuyo Morita <KMorita@hollandhart.com>; Jarod Steffes <jarod@muddybites.com>; Craig Radoci <CERadoci@hollandhart.com>; Alex Hodson <ALHodson@hollandhart.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Timothy Getzoff | Attorney-Client Privilege | Email between Company personnel and outside trademark counsel seeking legal advice regarding the Company's trademark and trade dress matters |

| | | | | | |
|---|---|---|---|---|---|
| 809 | 10/4/2022 | Emily J. Cooper <EJCooper@hollandhart.com> | Jessie Ferraioli <jessie@muddybites.com>; Michael Parisi <michael@muddybites.com>; Tyler Devos <tyler@muddybites.com>; Kazuyo Morita <KMorita@hollandhart.com>; Jarod Steffes <jarod@muddybites.com>; Craig Radoci <CERadoci@hollandhart.com>; Alex Hodson <ALHodson@hollandhart.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Timothy Getzoff <TGetzoff@hollandhart.com>; Mary E. Andre <MEAndre@hollandhart.com> | Attorney-Client Privilege | Email from outside trademark counsel to the Company reflecting legal advice regarding the Company's trademark and trade dress matters |
| 899 | 10/4/2022 | Michael Parisi <michael@muddybites.com> | Jessie Ferraioli <jessie@muddybites.com> | Attorney-Client Privilege | Email among Company personnel reflecting outside counsel's legal advice regarding the Company's trademark and trade dress matters |
| 900 | 10/4/2022 | Jessie Ferraioli <jessie@muddybites.com> | Michael Parisi <michael@muddybites.com> | Attorney-Client Privilege | Email among Company personnel reflecting outside counsel's legal advice regarding the Company's trademark and trade dress matters |
| 1165 | 10/17/2022 | Jessie Ferraioli <jessie@muddybites.com> | Emily J. Cooper <EJCooper@hollandhart.com>; Kazuyo Morita <KMorita@hollandhart.com>; Michael Parisi <michael@muddybites.com>; Jarod Steffes <jarod@muddybites.com>; Tyler Devos <tyler@muddybites.com> | Attorney-Client Privilege | Email from the Company to outside trademark counsel seeking legal advice regarding the Company's trademark and trade dress matters |
| 810 | 10/18/2022 | Emily J. Cooper <EJCooper@hollandhart.com> | Jessie Ferraioli <jessie@muddybites.com>; Michael Parisi <michael@muddybites.com>; Jarod Steffes <jarod@muddybites.com>; Tyler Devos <tyler@muddybites.com>; Kazuyo Morita <KMorita@hollandhart.com>; Alex Hodson <ALHodson@hollandhart.com> | Attorney-Client Privilege | Email from outside trademark counsel to the Company providing legal advice regarding the Company's trademark and trade dress matters |
| 811 | 10/26/2022 | Kazuyo Morita <KMorita@hollandhart.com> | Emily J. Cooper <EJCooper@hollandhart.com>; Jessie Ferraioli <jessie@muddybites.com>; Michael Parisi <michael@muddybites.com>; Jarod Steffes <jarod@muddybites.com>; Tyler Devos <tyler@muddybites.com>; Alex Hodson <ALHodson@hollandhart.com> | Attorney-Client Privilege | Email from outside trademark counsel to the Company providing legal advice regarding the Company's trademark and trade dress matters |
| 812 | 10/28/2022 | Jessie Ferraioli <jessie@muddybites.com> | Kazuyo Morita <KMorita@hollandhart.com>; Emily J. Cooper <EJCooper@hollandhart.com>; Michael Parisi <michael@muddybites.com>; Jarod Steffes <jarod@muddybites.com>; Tyler Devos <tyler@muddybites.com>; Alex Hodson <ALHodson@hollandhart.com> | Attorney-Client Privilege | Email chain between Company personnel and outside trademark counsel seeking and reflecting legal advice regarding the Company's trademark and trade dress matters |

| | | | | | |
|---|---|---|---|---|---|
| 104 | 10/31/2022 | Brett Bromann <BBromann@hollandhart.com> | michael@muddybites.com; Joshua D. Kohler <JDKohler@hollandhart.com> | Attorney-Client Privilege | Email with attachments from outside counsel to the Company providing legal advice regarding the Company's legal matters |
| 774 | 11/1/2022 | Emily J. Cooper <EJCooper@hollandhart.com> | Jessie Ferraioli <jessie@muddybites.com>; Kazuyo Morita <KMorita@hollandhart.com>; Michael Parisi <michael@muddybites.com>; Jarod Steffes <jarod@muddybites.com>; Tyler Devos <tyler@muddybites.com>; Alex Hodson <ALHodson@hollandhart.com>; Craig Radoci <CERadoci@hollandhart.com> | Attorney-Client Privilege | Email from outside counsel to the Company providing legal advice regarding the Company's trademark and trade dress matters |
| 775 | 11/2/2022 | Jessie Ferraioli <jessie@muddybites.com> | Emily J. Cooper <EJCooper@hollandhart.com>; Kazuyo Morita <KMorita@hollandhart.com>; Michael Parisi <michael@muddybites.com>; Jarod Steffes <jarod@muddybites.com>; Tyler Devos <tyler@muddybites.com>; Alex Hodson <ALHodson@hollandhart.com>; Craig Radoci <CERadoci@hollandhart.com> | Attorney-Client Privilege | Email from the Company to outside trademark counsel reflecting legal advice regarding the Company's trademark and trade dress matters |
| 813 | 11/3/2022 | Emily J. Cooper <EJCooper@hollandhart.com> | Jessie Ferraioli <jessie@muddybites.com>; Kazuyo Morita <KMorita@hollandhart.com>; Michael Parisi <michael@muddybites.com>; Tyler Devos <tyler@muddybites.com>; Alex Hodson <ALHodson@hollandhart.com>; Craig Radoci <CERadoci@hollandhart.com>; Jarod Steffes <jarod@muddybites.com>; John C. Humphreys <JCHumphreys@hollandhart.com> | Attorney-Client Privilege | Email chain between Company personnel and outside trademark counsel seeking and reflecting legal advice regarding the Company's trademark and trade dress matters |
| 83 | 11/9/2022 | Jarod Steffes <jarod@muddybites.com> | Michael Parisi <michael@muddybites.com>; Steve Sacchinelli <steve@muddybites.com> | Attorney-Client Privilege | Email chain with attachments among Company personnel reflecting outside counsel's legal advice regarding the Company's financing and trademark and trade dress matters |
| 86 | 11/9/2022 | Candace Y. Alai <CYAlai@hollandhart.com> | ap@muddybites.com; LeighAnn F. Cross <LFCross@hollandhart.com>; Cindy Hunsaker <CHunsaker@hollandhart.com>; Jarod Steffes <jarod@muddybites.com> | Attorney-Client Privilege | Email with attachments from outside counsel to the Company reflecting legal advice regarding the Company's trademark and trade dress matters and financing |
| 26 | 11/11/2022 | CYAlai@hollandhart.com | Jarod Steffes <jarod@muddybites.com>;Steve Sacchinelli <steve@muddybites.com> CC: ap@muddybites.com;LeighAnn F. Cross <LFCross@hollandhart.com>;Cindy Hunsaker <CHunsaker@hollandhart.com> | Attorney-Client Privilege | Document from outside counsel reflecting legal advice regarding the Company's legal matters |

| | | | | | |
|---|---|---|---|---|---|
| 262 | 12/13/2022 | Loren R. Hulse <LRHulse@hollandhart.com> | Tyler Devos <tyler@muddybites.com>; Michael Parisi <michael@muddybites.com> | Attorney-Client Privilege | Email chain between Company personnel and outside counsel seeking legal advice regarding the Company's legal matters |
| 267 | 12/21/2022 | Loren R. Hulse <LRHulse@hollandhart.com> | Tyler Devos <tyler@muddybites.com>; Michael Parisi <michael@muddybites.com> | Attorney-Client Privilege | Email chain between Company personnel and outside counsel seeking legal advice regarding the Company's legal matters |
| 268 | 12/22/2022 | Loren R. Hulse <LRHulse@hollandhart.com> | Tyler Devos <tyler@muddybites.com>; Michael Parisi <michael@muddybites.com> | Attorney-Client Privilege | Email from outside counsel to the Company reflecting legal advice regarding the Company's legal matters |
| 269 | 12/22/2022 | Loren R. Hulse <LRHulse@hollandhart.com> | michael@muddybites.com; Tyler Devos <tyler@muddybites.com> | Attorney-Client Privilege | Email chain between Company personnel and outside counsel seeking legal advice regarding the Company's legal matters |
| 112 | 12/23/2022 | michael@muddybites.com | 'Brett Bromann' <BBromann@hollandhart.com>; steve@muddybites.com; 'Loren R. Hulse' <LRHulse@hollandhart.com> | Attorney-Client Privilege | Email with attachments from the Company to outside corporate counsel seeking legal advice regarding the Company's legal matters |
| 270 | 12/23/2022 | Brett Bromann <BBromann@hollandhart.com> | michael@muddybites.com; steve@muddybites.com; Loren R. Hulse <LRHulse@hollandhart.com>; Chuck Cotter <CACotter@hollandhart.com> | Attorney-Client Privilege | Email from outside corporate counsel to the Company providing legal advice regarding the Company's legal matters |
| 271 | 12/27/2022 | michael@muddybites.com | 'Brett Bromann' <BBromann@hollandhart.com>; steve@muddybites.com; 'Loren R. Hulse' <LRHulse@hollandhart.com>; 'Chuck Cotter' <CACotter@hollandhart.com> | Attorney-Client Privilege | Email chain from the Company to outside corporate counsel seeking legal advice regarding the Company's legal matters |
| 272 | 1/3/2023 | michael@muddybites.com | 'Brett Bromann' <BBromann@hollandhart.com>; 'Loren R. Hulse' <LRHulse@hollandhart.com>; steve@muddybites.com; 'Chuck Cotter' <CACotter@hollandhart.com> | Attorney-Client Privilege | Email chain from the Company to outside corporate counsel seeking legal advice regarding the Company's legal matters |
| 61 | 1/6/2023 | michael@muddybites.com | 'Brett Bromann' <BBromann@hollandhart.com>; 'Loren R. Hulse' <LRHulse@hollandhart.com>; steve@muddybites.com; 'Chuck Cotter' <CACotter@hollandhart.com> | Attorney-Client Privilege | Email chain with attachments between Company personnel and outside corporate counsel seeking and reflecting legal advice regarding the Company's legal matters |
| 113 | 1/6/2023 | Brett Bromann <BBromann@hollandhart.com> | michael@muddybites.com; Loren R. Hulse <LRHulse@hollandhart.com>; steve@muddybites.com; Chuck Cotter <CACotter@hollandhart.com> | Attorney-Client Privilege; Work Product | Email chain with attachments between Company personnel and outside corporate counsel seeking and reflecting legal advice and attorney work product regarding the Company's legal matters |
| 273 | 1/6/2023 | michael@muddybites.com | 'Brett Bromann' <BBromann@hollandhart.com>; 'Loren R. Hulse' <LRHulse@hollandhart.com>; steve@muddybites.com; 'Chuck Cotter' <CACotter@hollandhart.com> | Attorney-Client Privilege | Email chain from the Company to outside corporate counsel seeking legal advice regarding the Company's legal matters |
| 274 | 1/6/2023 | Brett Bromann <BBromann@hollandhart.com> | michael@muddybites.com; Loren R. Hulse <LRHulse@hollandhart.com>; steve@muddybites.com; Chuck Cotter <CACotter@hollandhart.com> | Attorney-Client Privilege | Email chain from outside corporate counsel to the Company providing legal advice regarding the Company's legal matters |
| 275 | 1/6/2023 | Brett Bromann <BBromann@hollandhart.com> | michael@muddybites.com; Jessie Ferraioli <jessie@muddybites.com> | Attorney-Client Privilege | Email chain between Company personnel and outside corporate counsel seeking legal advice regarding the Company's legal matters |

| | | | | | |
|---|---|---|---|---|---|
| 114 | 1/9/2023 | Brett Bromann <BBromann@hollandhart.com> | michael@muddybites.com; Loren R. Hulse <LRHulse@hollandhart.com>; steve@muddybites.com; Chuck Cotter <CACotter@hollandhart.com> | Attorney-Client Privilege; Work Product | Email chain with attachments from outside corporate counsel to the Company providing legal advice and attorney work product regarding the Company's legal matters |
| 276 | 1/11/2023 | Brett Bromann <BBromann@hollandhart.com> | michael@muddybites.com; Jessie Ferraioli <jessie@muddybites.com> | Attorney-Client Privilege | Email from outside corporate counsel to the Company providing legal advice regarding the Company's legal matters |
| 277 | 1/11/2023 | Brett Bromann <BBromann@hollandhart.com> | michael@muddybites.com; Jessie Ferraioli <jessie@muddybites.com> | Attorney-Client Privilege | Email chain between Company personnel and outside corporate counsel reflecting legal advice regarding the Company's legal matters |
| 43 | 1/24/2023 | Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | Jarod Steffes <jarod@muddybites.com>; Jessie Ferraioli <jessie@muddybites.com>; tyler@muddybites.com; Michael Parisi <michael@muddybites.com> | Attorney-Client Privilege | Email with attachments from outside counsel to the Company providing legal advice regarding the Company's trademark and trade dress matters |
| 115 | 1/27/2023 | michael@muddybites.com | steve@muddybites.com | Attorney-Client Privilege; Work Product | Email chain with attachments among Company personnel reflecting outside counsel's legal advice and attorney work product regarding the Company's legal matters |
| 47 | 2/27/2023 | Loren R. Hulse <LRHulse@hollandhart.com> | 'Tyler Devos' <tyler@muddybites.com>; Patent Docket <PatentDocket@hollandhart.com>; Rita E. Christensen <REChristensen@hollandhart.com> | Attorney-Client Privilege | Email with attachments from outside counsel to the Company providing legal advice regarding the Company's legal matters |
| 1136 | 3/9/2023 | Loren R. Hulse <LRHulse@hollandhart.com> | Tyler Devos <tyler@muddybites.com> | Attorney-Client Privilege | Email chain between Company personnel and outside counsel seeking and reflecting legal advice regarding the Company's intellectual property enforcement |
| 1172 | 3/9/2023 | Tyler Devos <tyler@muddybites.com> | Loren R. Hulse <LRHulse@hollandhart.com> | Attorney-Client Privilege | Email from the Company to outside counsel seeking legal advice regarding the Company's intellectual property enforcement |
| 1173 | 3/9/2023 | Tyler Devos <tyler@muddybites.com> | Emily J. Cooper <EJCooper@hollandhart.com>; Kazuyo Morita <KMorita@hollandhart.com> | Attorney-Client Privilege | Email from the Company to outside trademark counsel seeking legal advice regarding the Company's trademark and trade dress matters |
| 1091 | 3/10/2023 | Emily J. Cooper <EJCooper@hollandhart.com> | Tyler Devos <tyler@muddybites.com>; Kazuyo Morita <KMorita@hollandhart.com> | Attorney-Client Privilege | Email chain between Company personnel and outside counsel seeking and reflecting legal advice regarding the Company's intellectual property enforcement and copyright matters |
| 184 | 3/15/2023 | Tyler Devos <tyler@muddybites.com> | michael@muddybites.com; Jarod Steffes <jarod@muddybites.com> | Work Product | Email chain with attachments among Company personnel reflecting attorney work product prepared in anticipation of litigation regarding the Company's legal matters |
| 168 | 3/16/2023 | Tyler Devos <tyler@muddybites.com> | Joshua D. Kohler <JDKohler@hollandhart.com> | Attorney-Client Privilege; Work Product | Email chain with attachments between Company personnel and outside counsel seeking and reflecting legal advice and attorney work product regarding the Company's legal matters |

| | | | | | |
|---|---|---|---|---|---|
| 1087 | 3/16/2023 | Jessie Ferraioli <jessie@muddybites.com> | Kazuyo Morita <KMorita@hollandhart.com>; Michael Parisi <michael@muddybites.com>; Rosa M. Baxendale <RMBaxendale@hollandhart.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | Attorney-Client Privilege | Email chain between Company personnel and outside trademark counsel seeking and reflecting legal advice regarding the Company's trademark and trade dress matters |
| 1105 | 3/16/2023 | Kazuyo Morita <KMorita@hollandhart.com> | Jessie Ferraioli <jessie@muddybites.com>; Michael Parisi <michael@muddybites.com>; Rosa M. Baxendale <RMBaxendale@hollandhart.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | Attorney-Client Privilege | Email chain between Company personnel and outside trademark counsel seeking and reflecting legal advice regarding the Company's trademark and trade dress matters |
| 1174 | 3/16/2023 | Jessie Ferraioli <jessie@muddybites.com> | Kazuyo Morita <KMorita@hollandhart.com>; Michael Parisi <michael@muddybites.com> | Attorney-Client Privilege | Email from the Company to outside trademark counsel seeking legal advice regarding the Company's trademark and trade dress matters |
| 1058 | 3/21/2023 | Jessie Ferraioli <jessie@muddybites.com> | Kazuyo Morita <KMorita@hollandhart.com>; Michael Parisi <michael@muddybites.com>; Rosa M. Baxendale <RMBaxendale@hollandhart.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | Attorney-Client Privilege | Email chain between Company personnel and outside trademark counsel seeking and reflecting legal advice regarding the Company's trademark and trade dress matters |
| 163 | 3/22/2023 | Kazuyo Morita <KMorita@hollandhart.com> | Jessie Ferraioli <jessie@muddybites.com>; Michael Parisi <michael@muddybites.com>; Katie A. Roche <KARoche@hollandhart.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Rosa M. Baxendale <RMBaxendale@hollandhart.com> | Attorney-Client Privilege; Work Product | Email with attachments from outside counsel to the Company providing legal advice and attorney work product regarding the Company's trademark and trade dress matters |
| 164 | 3/22/2023 | Jessie Ferraioli <jessie@muddybites.com> | Michael Parisi <michael@muddybites.com> | Attorney-Client Privilege; Work Product | Email chain with attachments among Company personnel reflecting outside counsel's legal advice and attorney work product regarding the Company's trademark and trade dress matters |
| 822 | 3/22/2023 | Kazuyo Morita <KMorita@hollandhart.com> | Jessie Ferraioli <jessie@muddybites.com>; Michael Parisi <michael@muddybites.com>; Rosa M. Baxendale <RMBaxendale@hollandhart.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | Attorney-Client Privilege | Email chain between Company personnel and outside trademark counsel seeking and reflecting legal advice regarding the Company's trademark and trade dress matters |
| 823 | 3/22/2023 | Jessie Ferraioli <jessie@muddybites.com> | Kazuyo Morita <KMorita@hollandhart.com>; Michael Parisi <michael@muddybites.com>; Rosa M. Baxendale <RMBaxendale@hollandhart.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | Attorney-Client Privilege | Email chain between Company personnel and outside trademark counsel seeking and reflecting legal advice regarding the Company's trademark and trade dress matters |

| | | | | | |
|---|---|---|---|---|---|
| 1124 | 3/22/2023 | Tyler Devos <tyler@muddybites.com> | Loren R. Hulse <LRHulse@hollandhart.com> | Attorney-Client Privilege | Email between Company personnel and outside counsel seeking and reflecting legal advice regarding the Company's intellectual property enforcement |
| 1179 | 3/22/2023 | Loren R. Hulse <LRHulse@hollandhart.com> | Tyler Devos <tyler@muddybites.com> | Attorney-Client Privilege | Email from outside trademark counsel to the Company reflecting legal advice regarding the Company's intellectual property enforcement |
| 848 | 3/23/2023 | Rita E. Christensen <REChristensen@hollandhart.com> on behalf of Loren R. Hulse <LRHulse@hollandhart.com> | Tyler Devos <tyler@muddybites.com> | Attorney-Client Privilege | Email chain between Company personnel and outside counsel reflecting legal advice regarding the Company's intellectual property enforcement |
| 849 | 3/23/2023 | Tyler Devos <tyler@muddybites.com> | Loren R. Hulse <LRHulse@hollandhart.com> | Attorney-Client Privilege | Email chain between Company personnel and outside counsel seeking legal advice regarding the Company's intellectual property enforcement |
| 850 | 3/23/2023 | Rita E. Christensen <REChristensen@hollandhart.com> on behalf of Loren R. Hulse <LRHulse@hollandhart.com> | Tyler Devos <tyler@muddybites.com>; Loren R. Hulse <LRHulse@hollandhart.com> | Attorney-Client Privilege | Email chain between Company personnel and outside counsel seeking legal advice regarding the Company's intellectual property enforcement |
| 851 | 3/23/2023 | Tyler Devos <tyler@muddybites.com> | Loren R. Hulse <LRHulse@hollandhart.com> | Attorney-Client Privilege | Email chain between Company personnel and outside counsel seeking legal advice regarding the Company's intellectual property enforcement |
| 852 | 3/23/2023 | Rita E. Christensen <REChristensen@hollandhart.com> on behalf of Loren R. Hulse <LRHulse@hollandhart.com> | Tyler Devos <tyler@muddybites.com> | Attorney-Client Privilege | Email from outside counsel to the Company reflecting legal advice regarding the Company's intellectual property enforcement |
| 853 | 3/23/2023 | Tyler Devos <tyler@muddybites.com> | Loren R. Hulse <LRHulse@hollandhart.com> | Attorney-Client Privilege | Email from the Company to outside counsel seeking legal advice regarding the Company's intellectual property enforcement |
| 1028 | 3/23/2023 | Rita E. Christensen <REChristensen@hollandhart.com> on behalf of Loren R. Hulse <LRHulse@hollandhart.com> | Tyler Devos <tyler@muddybites.com>; Loren R. Hulse <LRHulse@hollandhart.com> | Attorney-Client Privilege | Email chain between Company personnel and outside counsel seeking and reflecting legal advice regarding the Company's intellectual property enforcement |
| 1178 | 3/23/2023 | Loren R. Hulse <LRHulse@hollandhart.com> | Loren R. Hulse <LRHulse@hollandhart.com>; Tyler Devos <tyler@muddybites.com> | Attorney-Client Privilege | Email between Company personnel and outside trademark counsel seeking and reflecting legal advice regarding the Company's intellectual property enforcement |
| 1199 | 3/23/2023 | Tyler Devos <tyler@muddybites.com> | Loren R. Hulse <LRHulse@hollandhart.com> | Attorney-Client Privilege | Email chain between Company personnel and outside counsel seeking and reflecting legal advice regarding the Company's intellectual property enforcement |
| 230 | 4/3/2023 | DocuSign NA4 System dse_NA4@docusign.net | Michael Parisi michael@muddybites.com | Attorney-Client Privilege | Document prepared by outside counsel reflecting legal advice regarding the Company's legal matters |

| | | | | | |
|---|---|---|---|---|---|
| 854 | 4/5/2023 | Loren R. Hulse <LRHulse@hollandhart.com> | Tyler Devos <tyler@muddybites.com> | Attorney-Client Privilege | Email from outside counsel to the Company providing legal advice regarding the Company's intellectual property enforcement |
| 855 | 4/5/2023 | Tyler Devos <tyler@muddybites.com> | Michael Parisi <michael@muddybites.com>; Jarod Steffes <jarod@muddybites.com> | Attorney-Client Privilege | Email among Company personnel reflecting outside counsel's legal advice regarding the Company's intellectual property enforcement |
| 824 | 4/6/2023 | Jessie Ferraioli <jessie@muddybites.com> | Kazuyo Morita <KMorita@hollandhart.com>; Michael Parisi <michael@muddybites.com>; Katie A. Roche <KARoche@hollandhart.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Rosa M. Baxendale <RMBaxendale@hollandhart.com> | Attorney-Client Privilege | Email chain between Company personnel and outside trademark counsel seeking and reflecting legal advice regarding the Company's trademark and trade dress matters |
| 169 | 4/7/2023 | Tyler Devos <tyler@muddybites.com> | Michael Parisi <michael@muddybites.com>; Jarod Steffes <jarod@muddybites.com> | Attorney-Client Privilege | Email chain among Company personnel reflecting outside counsel's legal advice regarding the Company's intellectual property enforcement |
| 856 | 4/7/2023 | Michael Parisi <michael@muddybites.com> | Tyler Devos <tyler@muddybites.com>; Jarod Steffes <jarod@muddybites.com> | Attorney-Client Privilege | Email among Company personnel reflecting outside counsel's legal advice regarding the Company's intellectual property enforcement |
| 1044 | 4/7/2023 | michael@muddybites.com | 'Jessie Ferraioli' <jessie@muddybites.com>; jim@muddybites.com; 'Desiree Zahno-Curley' <desiree@muddybites.com> | Attorney-Client Privilege | Email among Company personnel reflecting outside counsel's legal advice regarding the Company's intellectual property enforcement |
| 165 | 4/11/2023 | Kazuyo Morita <KMorita@hollandhart.com> | Jessie Ferraioli <jessie@muddybites.com>; Michael Parisi <michael@muddybites.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Katie A. Roche <KARoche@hollandhart.com>; Rosa M. Baxendale <RMBaxendale@hollandhart.com> | Attorney-Client Privilege; Work Product | Email with attachments from outside counsel to the Company providing legal advice and attorney work product regarding the Company's trademark and trade dress matters |
| 815 | 4/11/2023 | Jessie Ferraioli <jessie@muddybites.com> | Kazuyo Morita <KMorita@hollandhart.com>; Michael Parisi <michael@muddybites.com>; Katie A. Roche <KARoche@hollandhart.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Rosa M. Baxendale <RMBaxendale@hollandhart.com> | Attorney-Client Privilege | Email chain between Company personnel and outside trademark counsel seeking and reflecting legal advice regarding the Company's trademark and trade dress matters |
| 170 | 4/12/2023 | Loren R. Hulse <LRHulse@hollandhart.com> | Tyler Devos <tyler@muddybites.com> | Attorney-Client Privilege | Email chain between Company personnel and outside counsel seeking and reflecting legal advice regarding the Company's intellectual property enforcement |
| 857 | 4/12/2023 | Tyler Devos <tyler@muddybites.com> | Loren R. Hulse <LRHulse@hollandhart.com> | Attorney-Client Privilege | Email from the Company to outside counsel seeking legal advice regarding the Company's intellectual property enforcement |

| | | | | | |
|---|---|---|---|---|---|
| 858 | 4/12/2023 | Tyler Devos <tyler@muddybites.com> | Loren R. Hulse <LRHulse@hollandhart.com> | Attorney-Client Privilege | Email from the Company to outside trademark counsel seeking legal advice regarding the Company's intellectual property enforcement |
| 859 | 4/13/2023 | Loren R. Hulse <LRHulse@hollandhart.com> | Tyler Devos <tyler@muddybites.com> | Attorney-Client Privilege | Email from outside counsel to the Company providing legal advice regarding the Company's intellectual property enforcement |
| 860 | 4/13/2023 | Tyler Devos <tyler@muddybites.com> | Loren R. Hulse <LRHulse@hollandhart.com> | Attorney-Client Privilege | Email chain between Company personnel and outside counsel seeking and reflecting legal advice regarding the Company's intellectual property enforcement |
| 166 | 4/15/2023 | Jessie Ferraioli <jessie@muddybites.com> | Michael Parisi <michael@muddybites.com> | Attorney-Client Privilege; Work Product | Email chain with attachments among Company personnel reflecting outside counsel's legal advice and attorney work product regarding the Company's trademark and trade dress matters |
| 28 | 4/17/2023 | Loren R. Hulse <LRHulse@hollandhart.com> | Tyler Devos <tyler@muddybites.com> | Attorney-Client Privilege; Work Product | Email with attachments between Company personnel and outside counsel seeking and reflecting legal advice and attorney work product regarding the Company's intellectual property enforcement |
| 171 | 4/17/2023 | Tyler Devos <tyler@muddybites.com> | Loren R. Hulse <LRHulse@hollandhart.com> | Attorney-Client Privilege | Email chain between Company personnel and outside counsel seeking and reflecting legal advice regarding the Company's intellectual property enforcement |
| 861 | 4/17/2023 | Tyler Devos <tyler@muddybites.com> | Loren R. Hulse <LRHulse@hollandhart.com> | Attorney-Client Privilege | Email chain between Company personnel and outside counsel seeking legal advice regarding the Company's intellectual property enforcement |
| 862 | 4/17/2023 | Tyler Devos <tyler@muddybites.com> | Loren R. Hulse <LRHulse@hollandhart.com> | Attorney-Client Privilege | Email chain between Company personnel and outside counsel seeking and reflecting legal advice regarding the Company's intellectual property enforcement |
| 863 | 4/17/2023 | Loren R. Hulse <LRHulse@hollandhart.com> | Tyler Devos <tyler@muddybites.com> | Attorney-Client Privilege | Email chain between Company personnel and outside counsel reflecting legal advice regarding the Company's intellectual property enforcement |
| 864 | 4/17/2023 | Tyler Devos <tyler@muddybites.com> | Loren R. Hulse <LRHulse@hollandhart.com> | Attorney-Client Privilege | Email between Company personnel and outside trademark counsel seeking legal advice regarding the Company's intellectual property enforcement |
| 1177 | 4/17/2023 | Loren R. Hulse <LRHulse@hollandhart.com> | Tyler Devos <tyler@muddybites.com> | Attorney-Client Privilege | Email from outside trademark counsel to the Company providing legal advice regarding the Company's intellectual property enforcement |
| 865 | 4/18/2023 | Loren R. Hulse <LRHulse@hollandhart.com> | Tyler Devos <tyler@muddybites.com> | Attorney-Client Privilege | Email from outside trademark counsel to the Company providing legal advice regarding the Company's intellectual property enforcement |

| | | | | | |
|---|---|---|---|---|---|
| 283 | 4/19/2023 | Andrew M. Leddy <AMLeddy@hollandhart.com> | michael@muddybites.com; Brett Bromann <BBromann@hollandhart.com>; Chuck Cotter <CACotter@hollandhart.com> | Attorney-Client Privilege | Email between Company personnel and outside corporate counsel seeking and reflecting legal advice regarding the Company's financing |
| 825 | 4/21/2023 | Jessie Ferraioli <jessie@muddybites.com> | Kazuyo Morita <KMorita@hollandhart.com>; Michael Parisi <michael@muddybites.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Katie A. Roche <KARoche@hollandhart.com>; Rosa M. Baxendale <RMBaxendale@hollandhart.com> | Attorney-Client Privilege | Email chain between Company personnel and outside trademark counsel seeking and reflecting legal advice regarding the Company's trademark and trade dress matters |
| 826 | 4/26/2023 | Jessie Ferraioli <jessie@muddybites.com> | Kazuyo Morita <KMorita@hollandhart.com>; Michael Parisi <michael@muddybites.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Katie A. Roche <KARoche@hollandhart.com>; Rosa M. Baxendale <RMBaxendale@hollandhart.com> | Attorney-Client Privilege | Email from the Company to outside trademark counsel seeking legal advice regarding the Company's trademark and trade dress matters |
| 827 | 4/28/2023 | Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | Jessie Ferraioli <jessie@muddybites.com>; Michael Parisi <michael@muddybites.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | Attorney-Client Privilege | Email from outside trademark counsel to the Company reflecting legal advice regarding the Company's trademark and trade dress matters |
| 27 | 5/5/2023 | Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | jessie@muddybites.com; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Katie A. Roche <KARoche@hollandhart.com>; Kazuyo Morita <KMorita@hollandhart.com>; michael@muddybites.com; Rosa M. Baxendale <RMBaxendale@hollandhart.com> | Attorney-Client Privilege; Work Product | Email with attachments from outside counsel to the Company providing legal advice and attorney work product regarding the Company's trademark and trade dress matters |
| 284 | 5/8/2023 | Jessie Ferraioli <jessie@muddybites.com> | Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Katie A. Roche <KARoche@hollandhart.com>; Kazuyo Morita <KMorita@hollandhart.com>; michael@muddybites.com; Rosa M. Baxendale <RMBaxendale@hollandhart.com> | Attorney-Client Privilege; Work Product | Email chain between Company personnel and outside trademark counsel seeking and reflecting legal advice and attorney work product regarding the Company's trademark and trade dress matters |

| | | | | | |
|---|---|---|---|---|---|
| 828 | 5/8/2023 | Jessie Ferraioli <jessie@muddybites.com> | Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Katie A. Roche <KARoche@hollandhart.com>; Kazuyo Morita <KMorita@hollandhart.com>; michael@muddybites.com; Rosa M. Baxendale <RMBaxendale@hollandhart.com> | Attorney-Client Privilege; Work Product | Email chain between Company personnel and outside trademark counsel seeking and reflecting legal advice and attorney work product regarding the Company's trademark and trade dress matters |
| 285 | 5/9/2023 | Jessie Ferraioli <jessie@muddybites.com> | Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Kazuyo Morita <KMorita@hollandhart.com>; Katie A. Roche <KARoche@hollandhart.com>; michael@muddybites.com; Rosa M. Baxendale <RMBaxendale@hollandhart.com> | Attorney-Client Privilege; Work Product | Email chain between Company personnel and outside trademark counsel seeking and reflecting legal advice and attorney work product regarding the Company's trademark and trade dress matters |
| 829 | 5/9/2023 | Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | jessie@muddybites.com; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Kazuyo Morita <KMorita@hollandhart.com>; Katie A. Roche <KARoche@hollandhart.com>; michael@muddybites.com; Rosa M. Baxendale <RMBaxendale@hollandhart.com> | Attorney-Client Privilege; Work Product | Email from outside trademark counsel to the Company providing legal advice and attorney work product regarding the Company's trademark and trade dress matters |
| 830 | 5/9/2023 | Jessie Ferraioli <jessie@muddybites.com> | Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Kazuyo Morita <KMorita@hollandhart.com>; Katie A. Roche <KARoche@hollandhart.com>; michael@muddybites.com; Rosa M. Baxendale <RMBaxendale@hollandhart.com> | Attorney-Client Privilege; Work Product | Email chain between Company personnel and outside trademark counsel seeking and reflecting legal advice and attorney work product regarding the Company's trademark and trade dress matters |
| 44 | 5/11/2023 | Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | Jessie Ferraioli <jessie@muddybites.com>; Jarod Steffes <jarod@muddybites.com>; Sami Singer <SASinger@hollandhart.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Kazuyo Morita <KMorita@hollandhart.com>; michael@muddybites.com; Katie A. Roche <KARoche@hollandhart.com> | Attorney-Client Privilege | Email with attachments from outside counsel to the Company providing legal advice regarding the Company's trademark and trade dress matters |

| | | | | | |
|---|---|---|---|---|---|
| 831 | 5/12/2023 | Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | Jessie Ferraioli <jessie@muddybites.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Kazuyo Morita <KMorita@hollandhart.com>; michael@muddybites.com; Rosa M. Baxendale <RMBaxendale@hollandhart.com>; Katie A. Roche <KARoche@hollandhart.com> | Attorney-Client Privilege | Email from outside trademark counsel to the Company reflecting legal advice regarding the Company's trademark and trade dress matters |
| 34 | 5/15/2023 | Michael Parisi <michael@muddybites.com> | Brett Bromann <BBromann@hollandhart.com> | Attorney-Client Privilege; Work Product | Email with attachments from the Company to outside counsel seeking legal advice and reflecting attorney work product regarding the Evergreen litigation |
| 832 | 5/15/2023 | Jessie Ferraioli <jessie@muddybites.com> | Michael Parisi <michael@muddybites.com> | Attorney-Client Privilege | Email among Company personnel reflecting outside counsel's legal advice regarding the Company's trademark and trade dress matters |
| 286 | 5/16/2023 | Jessie Ferraioli <jessie@muddybites.com> | Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Michael Parisi <michael@muddybites.com> | Attorney-Client Privilege; Work Product | Email chain between Company personnel and outside trademark counsel seeking and reflecting legal advice and attorney work product regarding the Company's trademark and trade dress matters |
| 834 | 5/16/2023 | Jessie Ferraioli <jessie@muddybites.com> | Michael Parisi <michael@muddybites.com> | Attorney-Client Privilege | Email among Company personnel reflecting outside counsel's legal advice regarding the Company's trademark and trade dress matters |
| 45 | 5/18/2023 | Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | Jessie Ferraioli <jessie@muddybites.com>; michael@muddybites.com; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Katie A. Roche <KARoche@hollandhart.com>; Kazuyo Morita <KMorita@hollandhart.com> | Attorney-Client Privilege | Email with attachments between Company personnel and outside counsel seeking and reflecting legal advice regarding the Company's trademark and trade dress matters |
| 59 | 5/18/2023 | Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | Jessie Ferraioli <jessie@muddybites.com>; Michael Parisi <michael@muddybites.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | Attorney-Client Privilege | Email with attachments from outside counsel to the Company providing legal advice regarding the Company's trademark and trade dress matters |
| 816 | 5/18/2023 | Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Jessie Ferraioli <jessie@muddybites.com>; Kazuyo Morita <KMorita@hollandhart.com>; michael@muddybites.com; Rosa M. Baxendale <RMBaxendale@hollandhart.com>; Katie A. Roche <KARoche@hollandhart.com> | Attorney-Client Privilege | Email chain between Company personnel and outside trademark counsel seeking and reflecting legal advice regarding the Company's trademark and trade dress matters |
| 73 | 5/19/2023 | Jessie Ferraioli <jessie@muddybites.com> | Jarod Steffes <jarod@muddybites.com> | Attorney-Client Privilege | Email among Company personnel reflecting outside counsel's legal advice regarding the Company's trademark and trade dress matters |

| | | | | | |
|---|---|---|---|---|---|
| 220 | 5/19/2023 | Jarod Steffes <jarod@muddybites.com> | Jessie Ferraioli <jessie@muddybites.com> | Attorney-Client Privilege | Email chain among Company personnel reflecting outside counsel's legal advice regarding the Company's trademark and trade dress matters |
| 817 | 5/19/2023 | Jarod Steffes <jarod@muddybites.com> | Jessie Ferraioli <jessie@muddybites.com> | Attorney-Client Privilege | Email among Company personnel reflecting outside counsel's legal advice regarding the Company's trademark and trade dress matters |
| 818 | 5/19/2023 | Jessie Ferraioli <jessie@muddybites.com> | Jarod Steffes <jarod@muddybites.com> | Attorney-Client Privilege | Email among Company personnel reflecting outside counsel's legal advice regarding the Company's trademark and trade dress matters |
| 819 | 5/19/2023 | Jarod Steffes <jarod@muddybites.com> | Jessie Ferraioli <jessie@muddybites.com> | Attorney-Client Privilege | Email chain among Company personnel reflecting outside counsel's legal advice regarding the Company's trademark and trade dress matters |
| 820 | 5/19/2023 | Jessie Ferraioli <jessie@muddybites.com> | Jarod Steffes <jarod@muddybites.com> | Attorney-Client Privilege | Email chain among Company personnel reflecting outside counsel's legal advice regarding the Company's trademark and trade dress matters |
| 821 | 5/19/2023 | Jessie Ferraioli <jessie@muddybites.com> | Michael Parisi <michael@muddybites.com> | Attorney-Client Privilege | Email among Company personnel reflecting outside counsel's legal advice regarding the Company's trademark and trade dress matters |
| 1 | 5/24/2023 | Michael Parisi <michael@muddybites.com> | Andrew Oved <andrew@reformation.vc>; michael@muddybites.com | Attorney-Client Privilege | Email chain with attachments between Company personnel and outside counsel seeking and reflecting legal advice regarding the Company's trademark and trade dress matters |
| 74 | 5/24/2023 | Jessie Ferraioli <jessie@muddybites.com> | Michael Parisi <michael@muddybites.com> | Attorney-Client Privilege | Email among Company personnel reflecting outside counsel's legal advice regarding the Company's trademark and trade dress matters |
| 287 | 5/24/2023 | Andrew Oved <andrew@reformation.vc> | Michael Parisi <michael@muddybites.com> | Attorney-Client Privilege; Common Interest | Email chain with attachments between Company personnel and outside trademark counsel reflecting legal advice among common-interest parties regarding the Company's trademark and trade dress matters |
| 2 | 5/25/2023 | michael@muddybites.com | tyler@muddybites.com | Attorney-Client Privilege | Email chain with attachments among Company personnel reflecting outside counsel's legal advice regarding the Company's trademark and trade dress matters |
| 172 | 5/25/2023 | Tyler Devos <tyler@muddybites.com> | michael@muddybites.com | Attorney-Client Privilege | Email among Company personnel reflecting outside counsel's legal advice regarding the Company's trademark and trade dress matters |
| 377 | 5/25/2023 | Tyler Devos <tyler@muddybites.com> | michael@muddybites.com | Attorney-Client Privilege | Email among Company personnel reflecting outside counsel's legal advice regarding the Company's intellectual property enforcement |

| | | | | | |
|---|---|---|---|---|---|
| 835 | 5/25/2023 | Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Jessie Ferraioli <jessie@muddybites.com>; Kazuyo Morita <KMorita@hollandhart.com>; michael@muddybites.com; Rosa M. Baxendale <RMBaxendale@hollandhart.com>; Katie A. Roche <KARoche@hollandhart.com> | Attorney-Client Privilege | Email chain between Company personnel and outside trademark counsel seeking and reflecting legal advice regarding the Company's trademark and trade dress matters |
| 836 | 5/25/2023 | Jessie Ferraioli <jessie@muddybites.com> | Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Kazuyo Morita <KMorita@hollandhart.com>; michael@muddybites.com; Rosa M. Baxendale <RMBaxendale@hollandhart.com>; Katie A. Roche <KARoche@hollandhart.com> | Attorney-Client Privilege | Email chain between Company personnel and outside trademark counsel seeking and reflecting legal advice regarding the Company's trademark and trade dress matters |
| 837 | 5/25/2023 | Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | Jessie Ferraioli <jessie@muddybites.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Kazuyo Morita <KMorita@hollandhart.com>; michael@muddybites.com; Rosa M. Baxendale <RMBaxendale@hollandhart.com>; Katie A. Roche <KARoche@hollandhart.com> | Attorney-Client Privilege | Email chain between Company personnel and outside trademark counsel reflecting legal advice regarding the Company's trademark and trade dress matters |
| 288 | 5/26/2023 | Jessie Ferraioli <jessie@muddybites.com> | Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Michael Parisi <michael@muddybites.com> | Attorney-Client Privilege | Email chain with attachments from the Company to outside trademark counsel seeking legal advice regarding the Company's trademark and trade dress matters |
| 838 | 5/26/2023 | Jessie Ferraioli <jessie@muddybites.com> | Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Michael Parisi <michael@muddybites.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | Attorney-Client Privilege | Email from the Company to outside trademark counsel seeking legal advice regarding the Company's trademark and trade dress matters |
| 839 | 5/26/2023 | Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | jessie@muddybites.com; Kazuyo Morita <KMorita@hollandhart.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | Attorney-Client Privilege | Email chain between Company personnel and outside trademark counsel seeking legal advice regarding the Company's trademark and trade dress matters |
| 840 | 5/26/2023 | Jessie Ferraioli <jessie@muddybites.com> | Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Kazuyo Morita <KMorita@hollandhart.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | Attorney-Client Privilege | Email chain between Company personnel and outside trademark counsel seeking legal advice regarding the Company's trademark and trade dress matters |

| | | | | | |
|---|---|---|---|---|---|
| 841 | 5/26/2023 | Alex Hodson <ALHodson@hollandhart.com> | jessie@muddybites.com; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Kazuyo Morita <KMorita@hollandhart.com>; Sami Singer <SASinger@hollandhart.com>; Alex Hodson <ALHodson@hollandhart.com> | Attorney-Client Privilege | Email chain between Company personnel and outside trademark counsel reflecting legal advice regarding the Company's trademark and trade dress matters |
| 46 | 5/30/2023 | Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | Jessie Ferraioli <jessie@muddybites.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Kazuyo Morita <KMorita@hollandhart.com>; Sami Singer <SASinger@hollandhart.com>; Grace Friedman <GEFriedman@hollandhart.com>; Rosa M. Baxendale <RMBaxendale@hollandhart.com>; michael@muddybites.com; Katie A. Roche <KARoche@hollandhart.com> | Attorney-Client Privilege | Email from outside counsel to the Company providing legal advice regarding the Company's trademark and trade dress matters |
| 48 | 5/30/2023 | Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; TEAS@uspto.gov | Jessie Ferraioli <jessie@muddybites.com>; docket@hollandhart.com; kmorita@hollandhart.com; atticus.trademark.nobill@hollandhart.com; karoche@hollandhart.com; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Kazuyo Morita <KMorita@hollandhart.com>; Sami Singer <SASinger@hollandhart.com>; Grace Friedman <GEFriedman@hollandhart.com>; Rosa M. Baxendale <RMBaxendale@hollandhart.com>; michael@muddybites.com; Katie A. Roche <KARoche@hollandhart.com> | Attorney-Client Privilege | Email with attachments from outside counsel to the Company providing legal advice regarding the Company's trademark and trade dress matters |
| 221 | 5/30/2023 | Rosa M. Baxendale <rmbaxendale@hollandhart.com> | michael@muddybites.com; Alex Hodson <alhodson@hollandhart.com>; jarod@muddybites.com; tyler@muddybites.com; Alex Hodson <alhodson@hollandhart.com>; jarod@muddybites.com; jessie@muddybites.com; tyler@muddybites.com; michael@muddybites.com | Attorney-Client Privilege | Email from outside counsel to the Company reflecting legal advice regarding the Company's trademark and trade dress matters |

| | | | | | |
|---|---|---|---|---|---|
| 222 | 5/30/2023 | Rosa M. Baxendale <rmbaxendale@hollandhart.com> | tyler@muddybites.com; Alex Hodson <alhodson@hollandhart.com>; jarod@muddybites.com; michael@muddybites.com; Alex Hodson <alhodson@hollandhart.com>; jarod@muddybites.com; jessie@muddybites.com; tyler@muddybites.com; michael@muddybites.com | Attorney-Client Privilege | Email from outside counsel to the Company reflecting legal advice regarding the Company's trademark and trade dress matters |
| 289 | 6/1/2023 | Jessie Ferraioli <jessie@muddybites.com> | Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Michael Parisi <michael@muddybites.com> | Attorney-Client Privilege | Email chain between Company personnel and outside trademark counsel seeking and reflecting legal advice regarding the Company's trademark and trade dress matters |
| 833 | 6/1/2023 | Jessie Ferraioli <jessie@muddybites.com> | Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Michael Parisi <michael@muddybites.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | Attorney-Client Privilege | Email chain between Company personnel and outside trademark counsel seeking and reflecting legal advice regarding the Company's trademark and trade dress matters |
| 842 | 6/1/2023 | Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | Jessie Ferraioli <jessie@muddybites.com>; Michael Parisi <michael@muddybites.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Alex Hodson <ALHodson@hollandhart.com> | Attorney-Client Privilege | Email chain from outside trademark counsel to the Company reflecting legal advice regarding the Company's trademark and trade dress matters |
| 290 | 6/2/2023 | Jessie Ferraioli <jessie@muddybites.com> | Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Michael Parisi <michael@muddybites.com>; Alex Hodson <ALHodson@hollandhart.com> | Attorney-Client Privilege | Email chain between Company personnel and outside trademark counsel seeking and reflecting legal advice regarding the Company's trademark and trade dress matters |
| 843 | 6/2/2023 | Jessie Ferraioli <jessie@muddybites.com> | Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Michael Parisi <michael@muddybites.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Alex Hodson <ALHodson@hollandhart.com> | Attorney-Client Privilege | Email chain from the Company to outside trademark counsel seeking legal advice regarding the Company's trademark and trade dress matters |
| 844 | 6/2/2023 | Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | michael@muddybites.com; jessie@muddybites.com; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Kazuyo Morita <KMorita@hollandhart.com>; Alex Hodson <ALHodson@hollandhart.com> | Attorney-Client Privilege | Email from outside trademark counsel to the Company providing legal advice regarding the Company's trademark and trade dress matters |

| | | | | | |
|---|---|---|---|---|---|
| 845 | 6/2/2023 | Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | Jessie Ferraioli <jessie@muddybites.com>; Michael Parisi <michael@muddybites.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Alex Hodson <ALHodson@hollandhart.com> | Attorney-Client Privilege | Email from outside trademark counsel to the Company providing legal advice regarding the Company's trademark and trade dress matters |
| 846 | 6/2/2023 | Jessie Ferraioli <jessie@muddybites.com> | Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Michael Parisi <michael@muddybites.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Alex Hodson <ALHodson@hollandhart.com> | Attorney-Client Privilege | Email from the Company to outside trademark counsel seeking legal advice regarding the Company's trademark and trade dress matters |
| 847 | 6/2/2023 | Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | Jessie Ferraioli <jessie@muddybites.com>; Michael Parisi <michael@muddybites.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Alex Hodson <ALHodson@hollandhart.com> | Attorney-Client Privilege | Email from outside trademark counsel to the Company reflecting legal advice regarding the Company's trademark and trade dress matters |
| 167 | 6/12/2023 | Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | Jessie Ferraioli <jessie@muddybites.com>; Michael Parisi <michael@muddybites.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Alex Hodson <ALHodson@hollandhart.com> | Attorney-Client Privilege | Email with attachments from outside trademark counsel to the Company providing legal advice regarding the Company's trademark and trade dress matters |
| 122 | 6/29/2023 | Michael Parisi <michael@muddybites.com> | Joshua D. Kohler <JDKohler@hollandhart.com>; Steve Sacchinelli <steve@muddybites.com> | Attorney-Client Privilege | Email from the Company to outside corporate counsel seeking legal advice regarding the Company's legal matters |
| 123 | 7/3/2023 | Joshua D. Kohler <JDKohler@hollandhart.com> | Michael Parisi <michael@muddybites.com>; Steve Sacchinelli <steve@muddybites.com> | Attorney-Client Privilege; Work Product | Email with attachments from outside corporate counsel to the Company providing legal advice and attorney work product regarding the Company's legal matters |
| 106 | 7/18/2023 | Michael Parisi <michael@muddybites.com> | Joshua D. Kohler <JDKohler@hollandhart.com>; steve@muddybites.com | Attorney-Client Privilege | Email with attachments from the Company to outside corporate counsel seeking legal advice regarding the Company's legal matters |
| 94 | 8/18/2023 | michael@muddybites.com | 'Brett Bromann' <BBromann@hollandhart.com>; 'Andrew M. Leddy' <AMLeddy@hollandhart.com> | Attorney-Client Privilege; Work Product | Email with attachments from the Company to outside corporate counsel seeking legal advice and attorney work product regarding the Company's legal matters |

| | | | | | |
|---|---|---|---|---|---|
| 5 | 8/21/2023 | Emily J. Cooper <EJCooper@hollandhart.com>; Jessie Ferraioli <jessie@muddybites.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | Jessie Ferraioli <jessie@muddybites.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Jarod Steffes <jarod@muddybites.com>; Tyler Devos <tyler@muddybites.com>; Tyler Devos <tyler@muddybites.com>; Jarod Steffes <jarod@muddybites.com>; John C. Humphreys <JCHumphreys@hollandhart.com>; Caroline E. Bryce <CEBryce@hollandhart.com>; Michael Parisi <michael@muddybites.com>; Alex Hodson <ALHodson@hollandhart.com>; Emily J. Cooper <EJCooper@hollandhart.com> | Attorney-Client Privilege | Email chain with attachments between Company personnel and outside counsel seeking and reflecting legal advice regarding the Company's copyright matters and trademark and trade dress matters |
| 236 | 8/23/2023 | Michael Parisi <michael@muddybites.com> | Andrew M. Leddy <AMLeddy@hollandhart.com> | Attorney-Client Privilege | Email with attachments from the Company to outside counsel seeking legal advice regarding the Company's trademark and trade dress matters |
| 309 | 8/23/2023 | Michael Parisi <michael@muddybites.com> | Andrew M. Leddy <AMLeddy@hollandhart.com>; Brett Bromann <BBromann@hollandhart.com> | Attorney-Client Privilege | Email from the Company to outside corporate counsel seeking legal advice regarding the Company's financing and the Evergreen litigation |
| 313 | 8/23/2023 | Michael Parisi <michael@muddybites.com> | Andrew M. Leddy <AMLeddy@hollandhart.com>; Brett Bromann <BBromann@hollandhart.com> | Attorney-Client Privilege | Email chain between Company personnel and outside corporate counsel seeking and reflecting legal advice regarding the Company's financing and the Evergreen litigation |
| 190 | 8/28/2023 | steve@muddybites.com | 'Michael Parisi' <michael@muddybites.com>; 'Andrew Oved' <andrew@reformation.vc> | Attorney-Client Privilege | Email chain with attachments between Company personnel and outside counsel reflecting legal advice regarding the Company's trademark and trade dress matters and financing |
| 199 | 8/29/2023 | Chuck Cotter <CACotter@hollandhart.com> | Michael Parisi <michael@muddybites.com>; Brett Bromann <BBromann@hollandhart.com> | Attorney-Client Privilege | Email chain with attachments between Company personnel and outside counsel reflecting legal advice regarding the Company's trademark and trade dress matters |
| 4 | 8/31/2023 | Jessie Ferraioli <jessie@muddybites.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | Michael Parisi <michael@muddybites.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Jarod Steffes <jarod@muddybites.com>; Tyler Devos <tyler@muddybites.com>; Michael Parisi <michael@muddybites.com>; Alex Hodson <ALHodson@hollandhart.com>; Emily J. Cooper <EJCooper@hollandhart.com> | Attorney-Client Privilege | Email chain with attachments between Company personnel and outside counsel seeking and reflecting legal advice regarding the Company's trademark and trade dress matters and intellectual property enforcement |

| | | | | | |
|---|---|---|---|---|---|
| 8 | 8/31/2023 | Jessie Ferraioli <jessie@muddybites.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | Michael Parisi <michael@muddybites.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Jarod Steffes <jarod@muddybites.com>; Tyler Devos <tyler@muddybites.com>; Michael Parisi <michael@muddybites.com>; Alex Hodson <ALHodson@hollandhart.com>; Emily J. Cooper <EJCooper@hollandhart.com> | Attorney-Client Privilege | Email chain with attachments between Company personnel and outside counsel seeking and reflecting legal advice regarding the Company's trademark and trade dress matters and intellectual property enforcement |
| 320 | 9/15/2023 | Michael Parisi <michael@muddybites.com> | Brett Bromann <BBromann@hollandhart.com>; Chuck Cotter <cacotter@hollandhart.com> | Attorney-Client Privilege | Email chain between Company personnel and outside counsel seeking legal advice regarding the Company's legal matters |
| 1082 | 9/18/2023 | Michael Parisi <michael@muddybites.com> | Juan C. Obregon <JCObregon@hollandhart.com>; Tyler Devos <tyler@muddybites.com>; Tyson C. Horrocks <TCHorrocks@hollandhart.com> | Attorney-Client Privilege | Email chain with attachments between Company personnel and outside litigation counsel reflecting legal advice regarding the Evergreen litigation |
| 321 | 9/22/2023 | Brett Bromann <BBromann@hollandhart.com> | Michael Parisi <michael@muddybites.com>; Andrew M. Leddy <AMLeddy@hollandhart.com> | Attorney-Client Privilege | Email chain between Company personnel and outside corporate counsel reflecting legal advice regarding the Company's legal matters |
| 1012 | 9/22/2023 | Michael Parisi <michael@muddybites.com> | Brett Bromann <BBromann@hollandhart.com>; Andrew M. Leddy <AMLeddy@hollandhart.com> | Attorney-Client Privilege | Email chain between Company personnel and outside corporate counsel seeking legal advice regarding the Company's legal matters |
| 247 | 10/3/2023 | JTWhite@hollandhart.com | muddybitesinc1@bill.com; steve@muddybites.com Cc: Candace Y. Alai <CYAlai@hollandhart.com>; Cindy Hunsaker <CHunsaker@hollandhart.com> | Attorney-Client Privilege | Document from outside counsel to the Company reflecting legal advice regarding the Company's legal matters |
| 127 | 10/4/2023 | Andrew Oved andrew@reformation.vc | Chuck Cotter CACotter@hollandhart.com steve@muddybites.com michael@muddybites.com | Attorney-Client Privilege | Document prepared by outside counsel reflecting legal advice regarding the Company's trademark and trade dress matters and the Company's financing |
| 251 | 10/10/2023 | Tyler Devos <tyler@muddybites.com> | Juan C. Obregon <JCObregon@hollandhart.com>; Michael Parisi <michael@muddybites.com>; Tyson C. Horrocks <TCHorrocks@hollandhart.com> | Attorney-Client Privilege | Email chain with attachments between Company personnel and outside counsel seeking and reflecting legal advice regarding the Company's legal matters |
| 229 | 10/17/2023 | Chuck Cotter <CACotter@hollandhart.com> | Michael Parisi <michael@muddybites.com>; pbmike@comcast.net; Andrew Oved <andrew@reformation.vc> | Attorney-Client Privilege | Email with attachments from outside counsel to the Company providing legal advice regarding the Company's legal matters |
| 339 | 11/18/2023 | Debbie Rickers <DRickers@hollandhart.com> | Jessie Ferraioli <jessie@muddybites.com>; Michael Parisi <michael@muddybites.com>; Kazuyo Morita <KMorita@hollandhart.com>; Jeff D. Larson <JDLarson@hollandhart.com> | Attorney-Client Privilege | Email chain from outside trademark counsel to the Company providing legal advice regarding the Company's trademark and trade dress matters |

| | | | | | |
|---|---|---|---|---|---|
| 340 | 11/19/2023 | Stephanie Paras <steph@muddybites.com> | Dan Harris <harris@braunhagey.com>; Dane Jones <jones@braunhagey.com>; Katie Adams <Adams@braunhagey.com> | Attorney-Client Privilege; Work Product | Email with attachments between Company personnel and outside counsel seeking and reflecting legal advice and attorney work product regarding the Company's trademark and trade dress matters |
| 334 | 11/21/2023 | Stephanie Paras <steph@muddybites.com> | Jessie Ferraioli <jessie@muddybites.com> | Attorney-Client Privilege | Email chain among Company personnel reflecting outside counsel's legal advice regarding the Company's trademark and trade dress matters |
| 341 | 11/21/2023 | Jessie Ferraioli <jessie@muddybites.com> | Stephanie Paras <steph@muddybites.com> | Attorney-Client Privilege | Email among Company personnel reflecting outside counsel's legal advice regarding the Company's trademark and trade dress matters |
| 342 | 11/27/2023 | Jessie Ferraioli <jessie@muddybites.com> | Stephanie Paras <steph@muddybites.com> | Attorney-Client Privilege | Email chain among Company personnel reflecting outside counsel's legal advice regarding the Company's trademark and trade dress matters |
| 343 | 11/27/2023 | Stephanie Paras <steph@muddybites.com> | Jessie Ferraioli <jessie@muddybites.com> | Attorney-Client Privilege | Email among Company personnel reflecting outside counsel's legal advice regarding the Company's trademark and trade dress matters |
| 344 | 11/27/2023 | Jessie Ferraioli <jessie@muddybites.com> | Debbie Rickers <DRickers@hollandhart.com>; Stephanie Paras <steph@muddybites.com>; Kazuyo Morita <KMorita@hollandhart.com>; Jeff D. Larson <JDLarson@hollandhart.com> | Attorney-Client Privilege | Email from the Company to outside trademark counsel seeking legal advice regarding the Company's trademark and trade dress matters |
| 345 | 11/27/2023 | Kazuyo Morita <KMorita@hollandhart.com> | Jessie Ferraioli <jessie@muddybites.com>; Stephanie Paras <steph@muddybites.com>; Jeff D. Larson <JDLarson@hollandhart.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | Attorney-Client Privilege | Email from outside trademark counsel to the Company providing legal advice regarding the Company's trademark and trade dress matters |
| 346 | 11/27/2023 | Jessie Ferraioli <jessie@muddybites.com> | Kazuyo Morita <KMorita@hollandhart.com>; Stephanie Paras <steph@muddybites.com>; Jeff D. Larson <JDLarson@hollandhart.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | Attorney-Client Privilege | Email from the Company to outside trademark counsel seeking legal advice regarding the Company's trademark and trade dress matters |
| 347 | 11/27/2023 | Kazuyo Morita <KMorita@hollandhart.com> | Jessie Ferraioli <jessie@muddybites.com>; Stephanie Paras <steph@muddybites.com>; Jeff D. Larson <JDLarson@hollandhart.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | Attorney-Client Privilege | Email from outside trademark counsel to the Company reflecting legal advice regarding the Company's trademark and trade dress matters |
| 348 | 11/28/2023 | Jessie Ferraioli <jessie@muddybites.com> | Kazuyo Morita <KMorita@hollandhart.com>; Stephanie Paras <steph@muddybites.com>; Jeff D. Larson <JDLarson@hollandhart.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | Attorney-Client Privilege | Email from the Company to outside trademark counsel seeking legal advice regarding the Company's trademark and trade dress matters |

| | | | | | |
|---|---|---|---|---|---|
| 349 | 11/28/2023 | Kazuyo Morita <KMorita@hollandhart.com> | Jessie Ferraioli <jessie@muddybites.com>; Stephanie Paras <steph@muddybites.com>; Jeff D. Larson <JDLarson@hollandhart.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | Attorney-Client Privilege | Email from outside trademark counsel to the Company providing legal advice regarding the Company's trademark and trade dress matters |
| 350 | 11/28/2023 | Jessie Ferraioli <jessie@muddybites.com> | Stephanie Paras <steph@muddybites.com> | Attorney-Client Privilege | Email among Company personnel reflecting outside counsel's legal advice regarding the Company's trademark and trade dress matters |
| 16 | 12/1/2023 | Jessie Ferraioli <jessie@muddybites.com>; Caroline E. Bryce <CEBryce@hollandhart.com> | Allison Hagey <allison@braunhagey.com>; Jarod Steffes <jarod@muddybites.com>; Stephanie Paras <steph@muddybites.com>; Dane Jones <jones@braunhagey.com>; Dan Harris <harris@braunhagey.com>; Katie Adams <Adams@braunhagey.com>; Admin Team (BHB) <admin@braunhagey.com>; Jessie Ferraioli <jessie@muddybites.com>; Thomas J. Scavuzzo <TJScavuzzo@hollandhart.com>; Emily J. Cooper <EJCooper@hollandhart.com> | Attorney-Client Privilege | Email chain with attachments between Company personnel and outside counsel seeking and reflecting legal advice regarding the Company's trademark and trade dress matters |
| 351 | 12/1/2023 | Stephanie Paras <steph@muddybites.com> | Dan Harris <harris@braunhagey.com>; Dane Jones <jones@braunhagey.com>; Katie Adams <Adams@braunhagey.com>; Jessie Ferraioli <jessie@muddybites.com> | Attorney-Client Privilege | Email from the Company to outside litigation counsel seeking legal advice regarding the Company's trademark and trade dress matters |
| 352 | 12/1/2023 | Dane Jones <jones@braunhagey.com> | Stephanie Paras <steph@muddybites.com>; Dan Harris <harris@braunhagey.com>; Katie Adams <Adams@braunhagey.com>; Jessie Ferraioli <jessie@muddybites.com>; Allison Hagey <allison@braunhagey.com> | Attorney-Client Privilege; Work Product | Email from outside litigation counsel to the Company providing legal advice and attorney work product regarding the Company's trademark and trade dress matters |
| 353 | 12/1/2023 | Stephanie Paras <steph@muddybites.com> | Allison Hagey <allison@braunhagey.com>; Dane Jones <jones@braunhagey.com>; Dan Harris <harris@braunhagey.com>; Katie Adams <Adams@braunhagey.com>; Jessie Ferraioli <jessie@muddybites.com> | Attorney-Client Privilege | Email from the Company to outside litigation counsel seeking legal advice regarding the Company's trademark and trade dress matters |
| 354 | 12/1/2023 | Allison Hagey <allison@braunhagey.com> | Stephanie Paras <steph@muddybites.com>; Dane Jones <jones@braunhagey.com>; Dan Harris <harris@braunhagey.com>; Katie Adams <Adams@braunhagey.com>; Jessie Ferraioli <jessie@muddybites.com>; Admin Team (BHB) <admin@braunhagey.com> | Attorney-Client Privilege | Email from outside litigation counsel to the Company reflecting legal advice regarding the Company's trademark and trade dress matters |

| | | | | | |
|---|---|---|---|---|---|
| 355 | 12/1/2023 | Stephanie Paras <steph@muddybites.com> | Allison Hagey <allison@braunhagey.com>; Dane Jones <jones@braunhagey.com>; Dan Harris <harris@braunhagey.com>; Katie Adams <Adams@braunhagey.com>; Jessie Ferraioli <jessie@muddybites.com>; Admin Team (BHB) <admin@braunhagey.com> | Attorney-Client Privilege | Email from the Company to outside counsel seeking legal advice regarding the Company's trademark and trade dress matters |
| 356 | 12/1/2023 | Allison Hagey <allison@braunhagey.com> | Jessie Ferraioli <jessie@muddybites.com>; Stephanie Paras <steph@muddybites.com>; Dane Jones <jones@braunhagey.com>; Dan Harris <harris@braunhagey.com>; Katie Adams <Adams@braunhagey.com>; Admin Team (BHB) <admin@braunhagey.com> | Attorney-Client Privilege | Email from outside counsel to the Company providing legal advice regarding the Company's intellectual property enforcement |
| 357 | 12/1/2023 | Jessie Ferraioli <jessie@muddybites.com> | Allison Hagey <allison@braunhagey.com>; Stephanie Paras <steph@muddybites.com>; Dane Jones <jones@braunhagey.com>; Dan Harris <harris@braunhagey.com>; Katie Adams <Adams@braunhagey.com>; Admin Team (BHB) <admin@braunhagey.com> | Attorney-Client Privilege | Email from the Company to outside counsel seeking legal advice regarding the Company's intellectual property enforcement |
| 358 | 12/1/2023 | Jessie Ferraioli <jessie@muddybites.com> | Kazuyo Morita <KMorita@hollandhart.com>; Chuck Cotter <CACotter@hollandhart.com>; Stephanie Paras <steph@muddybites.com>; Jeff D. Larson <JDLarson@hollandhart.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | Attorney-Client Privilege | Email from the Company to outside trademark counsel seeking legal advice regarding the Company's trademark and trade dress matters |
| 359 | 12/1/2023 | Kazuyo Morita <KMorita@hollandhart.com> | Jessie Ferraioli <jessie@muddybites.com>; Chuck Cotter <CACotter@hollandhart.com>; Stephanie Paras <steph@muddybites.com>; Jeff D. Larson <JDLarson@hollandhart.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | Attorney-Client Privilege | Email from outside trademark counsel to the Company providing legal advice regarding the Company's trademark and trade dress matters |
| 360 | 12/1/2023 | Chuck Cotter <CACotter@hollandhart.com> | Stephanie Paras <steph@muddybites.com> | Attorney-Client Privilege | Email from outside trademark counsel to the Company providing legal advice regarding the Company's trademark and trade dress matters |
| 361 | 12/1/2023 | Stephanie Paras <steph@muddybites.com> | Chuck Cotter <CACotter@hollandhart.com> | Attorney-Client Privilege | Email from the Company to outside trademark counsel seeking legal advice regarding the Company's trademark and trade dress matters |
| 1134 | 12/1/2023 | Allison Hagey <allison@braunhagey.com> | Dane Jones <jones@braunhagey.com>; Stephanie Paras <steph@muddybites.com>; Dan Harris <harris@braunhagey.com>; Katie Adams <Adams@braunhagey.com>; Jessie Ferraioli <jessie@muddybites.com> | Attorney-Client Privilege | Email with attachments between Company personnel and outside counsel seeking and reflecting legal advice regarding the Company's trademark and trade dress matters |

| | | | | | |
|---|---|---|---|---|---|
| 362 | 12/2/2023 | Kazuyo Morita <KMorita@hollandhart.com> | Jessie Ferraioli <jessie@muddybites.com>; Chuck Cotter <CACotter@hollandhart.com>; Stephanie Paras <steph@muddybites.com>; Jeff D. Larson <JDLarson@hollandhart.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | Attorney-Client Privilege | Email from outside trademark counsel to the Company providing legal advice regarding the Company's trademark and trade dress matters |
| 131 | 12/7/2023 | Allison Hagey <allison@braunhagey.com> | Jessie Ferraioli <jessie@muddybites.com>; Stephanie Paras <steph@muddybites.com>; Dane Jones <jones@braunhagey.com>; Dan Harris <harris@braunhagey.com>; Katie Adams <Adams@braunhagey.com>; Admin Team (BHB) <admin@braunhagey.com>; tmadmin <tmadmin@braunhagey.com> | Attorney-Client Privilege; Work Product | Email with attachments among Company personnel and outside counsel seeking and reflecting legal advice and attorney work product regarding the Company's trademark and trade dress matters |
| 363 | 12/11/2023 | Jessie Ferraioli <jessie@muddybites.com> | Allison Hagey <allison@braunhagey.com>; Stephanie Paras <steph@muddybites.com>; Dane Jones <jones@braunhagey.com>; Dan Harris <harris@braunhagey.com>; Katie Adams <Adams@braunhagey.com>; Admin Team (BHB) <admin@braunhagey.com>; tmadmin <tmadmin@braunhagey.com> | Attorney-Client Privilege | Email from the Company to outside counsel seeking legal advice regarding the Company's trademark and trade dress matters |
| 364 | 12/11/2023 | Allison Hagey <allison@braunhagey.com> | Jessie Ferraioli <jessie@muddybites.com>; Stephanie Paras <steph@muddybites.com>; tmadmin <tmadmin@braunhagey.com>; Shawn Shadow <shadow@braunhagey.com> | Attorney-Client Privilege | Email from outside counsel to the Company providing legal advice regarding the Company's trademark and trade dress matters |
| 365 | 12/11/2023 | Shawn Shadow <shadow@braunhagey.com> | Stephanie Paras <steph@muddybites.com>; Jessie Ferraioli <jessie@muddybites.com>; Allison Hagey <allison@braunhagey.com>; tmadmin <tmadmin@braunhagey.com> | Attorney-Client Privilege | Email from outside counsel to the Company providing legal advice regarding the Company's trademark and trade dress matters |
| 366 | 12/11/2023 | Stephanie Paras <steph@muddybites.com> | Shawn Shadow <shadow@braunhagey.com>; Jessie Ferraioli <jessie@muddybites.com>; Allison Hagey <allison@braunhagey.com>; tmadmin <tmadmin@braunhagey.com> | Attorney-Client Privilege | Email from the Company to outside counsel seeking legal advice regarding the Company's trademark and trade dress matters |
| 367 | 12/11/2023 | Shawn Shadow <shadow@braunhagey.com> | Stephanie Paras <steph@muddybites.com>; Jessie Ferraioli <jessie@muddybites.com>; Allison Hagey <allison@braunhagey.com>; tmadmin <tmadmin@braunhagey.com> | Attorney-Client Privilege | Email from outside counsel to the Company providing legal advice regarding the Company's trademark and trade dress matters |

| | | | | | |
|---|---|---|---|---|---|
| 368 | 12/13/2023 | Jessie Ferraioli <jessie@muddybites.com> | Shawn Shadow <shadow@braunhagey.com>; Stephanie Paras <steph@muddybites.com>; Allison Hagey <allison@braunhagey.com>; tmadmin <tmadmin@braunhagey.com> | Attorney-Client Privilege | Email from the Company to outside counsel seeking legal advice regarding the Company's trademark and trade dress matters |
| 369 | 12/13/2023 | Allison Hagey <allison@braunhagey.com> | Jessie Ferraioli <jessie@muddybites.com>; Shawn Shadow <shadow@braunhagey.com>; Stephanie Paras <steph@muddybites.com>; tmadmin <tmadmin@braunhagey.com> | Attorney-Client Privilege | Email from outside counsel to the Company providing legal advice regarding the Company's trademark and trade dress matters |
| 370 | 12/13/2023 | Allison Hagey <allison@braunhagey.com> | Jessie Ferraioli <jessie@muddybites.com>; Shawn Shadow <shadow@braunhagey.com>; Stephanie Paras <steph@muddybites.com>; tmadmin <tmadmin@braunhagey.com> | Attorney-Client Privilege | Email from outside counsel to the Company reflecting legal advice regarding the Company's trademark and trade dress matters |
| 371 | 12/14/2023 | Jessie Ferraioli <jessie@muddybites.com> | Allison Hagey <allison@braunhagey.com>; Shawn Shadow <shadow@braunhagey.com>; Stephanie Paras <steph@muddybites.com>; tmadmin <tmadmin@braunhagey.com> | Attorney-Client Privilege | Email from the Company to outside counsel seeking and reflecting legal advice regarding the Company's trademark and trade dress matters |
| 372 | 12/20/2023 | Stephanie Paras <steph@muddybites.com> | Jessie Ferraioli <jessie@muddybites.com> | Attorney-Client Privilege | Email among Company personnel reflecting outside counsel's legal advice regarding the Company's trademark and trade dress matters |
| 373 | 12/21/2023 | Jessie Ferraioli <jessie@muddybites.com> | Stephanie Paras <steph@muddybites.com> | Attorney-Client Privilege | Email among Company personnel reflecting outside counsel's legal advice regarding the Company's trademark and trade dress matters |
| 374 | 12/21/2023 | Jessie Ferraioli <jessie@muddybites.com> | Kazuyo Morita <KMorita@hollandhart.com>; Chuck Cotter <CACotter@hollandhart.com>; Stephanie Paras <steph@muddybites.com>; Jeff D. Larson <JDLarson@hollandhart.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | Attorney-Client Privilege | Email chain between Company personnel and outside trademark counsel seeking and reflecting legal advice regarding the Company's trademark and trade dress matters |
| 85 | 12/22/2023 | Jeff D. Larson <JDLarson@hollandhart.com> | Jessie Ferraioli <jessie@muddybites.com>; Chuck Cotter <CACotter@hollandhart.com>; Stephanie Paras <steph@muddybites.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Kazuyo Morita <KMorita@hollandhart.com> | Attorney-Client Privilege; Work Product | Email chain with attachments from outside trademark counsel to the Company providing legal advice and attorney work product regarding the Company's trademark and trade dress matters |

| | | | | | |
|---|---|---|---|---|---|
| 375 | 12/22/2023 | Kazuyo Morita <KMorita@hollandhart.com> | Jessie Ferraioli <jessie@muddybites.com>; Chuck Cotter <CACotter@hollandhart.com>; Stephanie Paras <steph@muddybites.com>; Jeff D. Larson <JDLarson@hollandhart.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com> | Attorney-Client Privilege | Email chain between Company personnel and outside trademark counsel seeking and reflecting legal advice regarding the Company's trademark and trade dress matters |
| 376 | 12/27/2023 | Stephanie Paras <steph@muddybites.com> | Jeff D. Larson <JDLarson@hollandhart.com>; Jessie Ferraioli <jessie@muddybites.com>; Chuck Cotter <CACotter@hollandhart.com>; Holland & Hart - CPG Trademarks <CPGTrademarks@hollandhart.com>; Kazuyo Morita <KMorita@hollandhart.com> | Attorney-Client Privilege | Email chain between Company personnel and outside trademark counsel seeking and reflecting legal advice regarding the Company's trademark and trade dress matters |
| 335 | 1/5/2024 | Jessie Ferraioli <jessie@muddybites.com> | Allison Hagey <allison@braunhagey.com>; Shawn Shadow <shadow@braunhagey.com>; Stephanie Paras <steph@muddybites.com>; tmadmin <tmadmin@braunhagey.com> | Attorney-Client Privilege | Email chain between Company personnel and outside litigation counsel seeking and reflecting legal advice regarding the Company's trademark and trade dress matters |
| 336 | 1/8/2024 | Allison Hagey <allison@braunhagey.com> | Jessie Ferraioli <jessie@muddybites.com>; Shawn Shadow <shadow@braunhagey.com>; Stephanie Paras <steph@muddybites.com>; tmadmin <tmadmin@braunhagey.com> | Attorney-Client Privilege | Email chain between Company personnel and outside litigation counsel seeking and reflecting legal advice regarding the Company's trademark and trade dress matters |
| 337 | 1/8/2024 | Jessie Ferraioli <jessie@muddybites.com> | Allison Hagey <allison@braunhagey.com>; Shawn Shadow <shadow@braunhagey.com>; Stephanie Paras <steph@muddybites.com>; tmadmin <tmadmin@braunhagey.com> | Attorney-Client Privilege | Email chain between Company personnel and outside litigation counsel seeking and reflecting legal advice regarding the Company's trademark and trade dress matters |
| 128 | 1/18/2024 | Allison Hagey <allison@braunhagey.com> | Jessie Ferraioli <jessie@muddybites.com>; Shawn Shadow <shadow@braunhagey.com>; Stephanie Paras <steph@muddybites.com>; tmadmin <tmadmin@braunhagey.com> | Attorney-Client Privilege; Work Product | Email chain with attachments between Company personnel and outside counsel seeking and reflecting legal advice and attorney work product regarding the Company's trademark and trade dress matters |
| 129 | 1/18/2024 | Shawn Shadow <shadow@braunhagey.com> | Allison Hagey <allison@braunhagey.com>; Jessie Ferraioli <jessie@muddybites.com>; Stephanie Paras <steph@muddybites.com>; tmadmin <tmadmin@braunhagey.com> | Attorney-Client Privilege; Work Product | Email chain with attachments from outside counsel to the Company providing legal advice and attorney work product regarding the Company's trademark and trade dress matters |
| 1141 | 1/22/2024 | Allison Hagey <allison@braunhagey.com> | Jessie Ferraioli <jessie@muddybites.com>; Shawn Shadow <shadow@braunhagey.com>; Stephanie Paras <steph@muddybites.com>; tmadmin <tmadmin@braunhagey.com> | Attorney-Client Privilege; Work Product | Email chain between Company personnel and outside litigation counsel seeking and reflecting legal advice and attorney work product regarding the Company's intellectual property enforcement |

| | | | | | |
|---|---|---|---|---|---|
| 1167 | 1/22/2024 | Jessie Ferraioli <jessie@muddybites.com> | Allison Hagey <allison@braunhagey.com>; Shawn Shadow <shadow@braunhagey.com>; Stephanie Paras <steph@muddybites.com> | Attorney-Client Privilege; Work Product | Email from the Company to outside litigation counsel seeking legal advice and attorney work product prepared in anticipation of litigation regarding the Company's intellectual property enforcement |
| 328 | 2/5/2024 | Allison Hagey <allison@braunhagey.com> | Stephanie Paras <steph@muddybites.com>; Jessie Ferraioli <jessie@muddybites.com>; tmadmin <tmadmin@braunhagey.com> | Attorney-Client Privilege | Email from outside litigation counsel to the Company providing legal advice regarding the Company's trademark and trade dress matters |
| 329 | 2/5/2024 | Jessie Ferraioli <jessie@muddybites.com> | Allison Hagey <allison@braunhagey.com>; Stephanie Paras <steph@muddybites.com>; tmadmin <tmadmin@braunhagey.com> | Attorney-Client Privilege | Email from the Company to outside litigation counsel seeking legal advice regarding the Company's trademark and trade dress matters |
| 330 | 2/5/2024 | Allison Hagey <allison@braunhagey.com> | Jessie Ferraioli <jessie@muddybites.com>; Stephanie Paras <steph@muddybites.com>; tmadmin <tmadmin@braunhagey.com> | Attorney-Client Privilege | Email from outside litigation counsel to the Company reflecting legal advice regarding the Company's trademark and trade dress matters |
| 338 | 2/5/2024 | Jessie Ferraioli <jessie@muddybites.com> | Allison Hagey <allison@braunhagey.com>; Stephanie Paras <steph@muddybites.com>; tmadmin <tmadmin@braunhagey.com> | Attorney-Client Privilege | Email chain between Company personnel and outside litigation counsel seeking and reflecting legal advice regarding the Company's trademark and trade dress matters |
| 130 | 2/7/2024 | Andrew Oved <andrew@reformation.vc> | Stephanie Paras <steph@muddybites.com>; David Rogg <david@reformation.vc>; Jim Murray <profounder@muddybites.com>; Jim Hao <jim@reformation.vc> | Attorney-Client Privilege | Email among Company personnel reflecting outside counsel's legal advice regarding the Company's legal matters |
| 1023 | 2/7/2024 | Allison Hagey <allison@braunhagey.com> | Jessie Ferraioli <jessie@muddybites.com>; Shawn Shadow <shadow@braunhagey.com>; Stephanie Paras <steph@muddybites.com>; tmadmin <tmadmin@braunhagey.com> | Attorney-Client Privilege; Work Product | Email chain between Company personnel and outside litigation counsel seeking and reflecting legal advice and attorney work product regarding the Company's intellectual property enforcement |
| 1076 | 2/7/2024 | Allison Hagey <allison@braunhagey.com> | Jessie Ferraioli <jessie@muddybites.com>; Shawn Shadow <shadow@braunhagey.com>; Stephanie Paras <steph@muddybites.com>; tmadmin <tmadmin@braunhagey.com> | Attorney-Client Privilege | Email chain between Company personnel and outside litigation counsel reflecting legal advice regarding the Company's intellectual property enforcement |
| 1131 | 2/7/2024 | Jessie Ferraioli <jessie@muddybites.com> | Allison Hagey <allison@braunhagey.com>; Shawn Shadow <shadow@braunhagey.com>; Stephanie Paras <steph@muddybites.com>; tmadmin <tmadmin@braunhagey.com> | Attorney-Client Privilege | Email chain between Company personnel and outside litigation counsel seeking and reflecting legal advice regarding the Company's intellectual property enforcement |
| 331 | 2/8/2024 | Allison Hagey <allison@braunhagey.com> | Jessie Ferraioli <jessie@muddybites.com>; Shawn Shadow <shadow@braunhagey.com>; Stephanie Paras <steph@muddybites.com>; tmadmin <tmadmin@braunhagey.com> | Attorney-Client Privilege | Email from outside counsel to the Company providing legal advice regarding the Company's intellectual property enforcement |

| | | | | | |
|---|---|---|---|---|---|
| 332 | 2/9/2024 | Jessie Ferraioli <jessie@muddybites.com> | Allison Hagey <allison@braunhagey.com>; Shawn Shadow <shadow@braunhagey.com>; Stephanie Paras <steph@muddybites.com>; tmadmin <tmadmin@braunhagey.com> | Attorney-Client Privilege | Email from the Company to outside counsel seeking legal advice regarding the Company's intellectual property enforcement |
| 333 | 2/9/2024 | Allison Hagey <allison@braunhagey.com> | Jessie Ferraioli <jessie@muddybites.com>; Shawn Shadow <shadow@braunhagey.com>; Stephanie Paras <steph@muddybites.com>; tmadmin <tmadmin@braunhagey.com> | Attorney-Client Privilege | Email from outside counsel to the Company providing legal advice regarding the Company's intellectual property enforcement |
| 776 | 4/30/2024 | Allyson Madrid <madrid@braunhagey.com> | Jessie Ferraioli <jessie@muddybites.com>; Stephanie Paras <steph@muddybites.com>; Allison Hagey <allison@braunhagey.com>; Shawn Shadow <shadow@braunhagey.com> | Attorney-Client Privilege | Email between Company personnel and outside litigation counsel reflecting legal advice regarding the Company's trademark and trade dress matters |
| 873 | 4/30/2024 | Allyson Madrid <madrid@braunhagey.com> | Stephanie Paras <steph@muddybites.com>; Jessie Ferraioli <jessie@muddybites.com>; Allison Hagey <allison@braunhagey.com>; Shawn Shadow <shadow@braunhagey.com> | Attorney-Client Privilege; Work Product | Email from outside litigation counsel to the Company providing legal advice and attorney work product regarding the Company's trademark and trade dress matters and intellectual property enforcement |
| 874 | 4/30/2024 | Jessie Ferraioli <jessie@muddybites.com> | Stephanie Paras <steph@muddybites.com> | Attorney-Client Privilege | Email among Company personnel reflecting outside counsel's legal advice regarding the Company's trademark and trade dress matters |
| 875 | 4/30/2024 | Jessie Ferraioli <jessie@muddybites.com> | Allyson Madrid <madrid@braunhagey.com>; Stephanie Paras <steph@muddybites.com>; Allison Hagey <allison@braunhagey.com>; Shawn Shadow <shadow@braunhagey.com> | Attorney-Client Privilege | Email from the Company to outside litigation counsel seeking legal advice regarding the Company's trademark and trade dress matters |
| 777 | 5/1/2024 | Stephanie Paras <steph@muddybites.com> | Allyson Madrid <madrid@braunhagey.com>; Allison Hagey <allison@braunhagey.com>; Jessie Ferraioli <jessie@muddybites.com>; Shawn Shadow <shadow@braunhagey.com> | Attorney-Client Privilege | Email from the Company to outside litigation counsel seeking legal advice regarding the Company's trademark and trade dress matters |
| 778 | 5/1/2024 | Allyson Madrid <madrid@braunhagey.com> | Stephanie Paras <steph@muddybites.com>; Allison Hagey <allison@braunhagey.com>; Jessie Ferraioli <jessie@muddybites.com>; Shawn Shadow <shadow@braunhagey.com> | Attorney-Client Privilege; Work Product | Email between Company personnel and outside litigation counsel seeking and reflecting legal advice and attorney work product regarding the Company's trademark and trade dress matters |
| 779 | 5/1/2024 | Allyson Madrid <madrid@braunhagey.com> | Stephanie Paras <steph@muddybites.com>; Allison Hagey <allison@braunhagey.com>; Jessie Ferraioli <jessie@muddybites.com>; Shawn Shadow <shadow@braunhagey.com> | Attorney-Client Privilege; Work Product | Email from outside litigation counsel to the Company providing legal advice and attorney work product regarding the Company's trademark and trade dress matters |

| | | | | | |
|---|---|---|---|---|---|
| 780 | 5/1/2024 | Stephanie Paras <steph@muddybites.com> | Allyson Madrid <madrid@braunhagey.com>; Andrew Oved <andrew@reformation.vc>; Allison Hagey <allison@braunhagey.com>; Jessie Ferraioli <jessie@muddybites.com>; Shawn Shadow <shadow@braunhagey.com> | Attorney-Client Privilege; Common Interest | Email from the Company to outside litigation counsel seeking legal advice among common-interest parties regarding the Company's trademark and trade dress matters |
| 781 | 5/1/2024 | Allison Hagey <allison@braunhagey.com> | Stephanie Paras <steph@muddybites.com>; Allyson Madrid <madrid@braunhagey.com>; Andrew Oved <andrew@reformation.vc>; Jessie Ferraioli <jessie@muddybites.com>; Shawn Shadow <shadow@braunhagey.com> | Attorney-Client Privilege; Work Product; Common Interest | Email from outside litigation counsel to the Company providing legal advice and attorney work product among common-interest parties regarding the Company's trademark and trade dress matters |
| 782 | 5/1/2024 | Stephanie Paras <steph@muddybites.com> | Allison Hagey <allison@braunhagey.com>; Allyson Madrid <madrid@braunhagey.com>; Andrew Oved <andrew@reformation.vc>; Jessie Ferraioli <jessie@muddybites.com>; Shawn Shadow <shadow@braunhagey.com> | Attorney-Client Privilege; Common Interest | Email from the Company to outside litigation counsel seeking legal advice among common-interest parties regarding the Company's trademark and trade dress matters |
| 783 | 5/1/2024 | Allison Hagey <allison@braunhagey.com> | Stephanie Paras <steph@muddybites.com>; Allyson Madrid <madrid@braunhagey.com>; Andrew Oved <andrew@reformation.vc>; Jessie Ferraioli <jessie@muddybites.com>; Shawn Shadow <shadow@braunhagey.com> | Attorney-Client Privilege; Common Interest | Email from outside litigation counsel to the Company providing legal advice among common-interest parties regarding the Company's trademark and trade dress matters |
| 892 | 5/1/2024 | Stephanie Paras <steph@muddybites.com> | Andrew Oved <andrew@reformation.vc> | Attorney-Client Privilege | Email among Company personnel reflecting outside litigation counsel's legal advice regarding the Company's trademark and trade dress matters |
| 893 | 5/1/2024 | Andrew Oved <andrew@reformation.vc> | Stephanie Paras <steph@muddybites.com> | Attorney-Client Privilege | Email among Company personnel reflecting outside litigation counsel's legal advice regarding the Company's trademark and trade dress matters |
| 894 | 5/1/2024 | Stephanie Paras <steph@muddybites.com> | Andrew Oved <andrew@reformation.vc> | Attorney-Client Privilege | Email chain among Company personnel reflecting outside trademark counsel's legal advice regarding the Company's trademark and trade dress matters |
| 95 | 5/6/2024 | Allyson Madrid <madrid@braunhagey.com> | Jessie Ferraioli <jessie@muddybites.com>; Stephanie Paras <steph@muddybites.com>; Andrew Oved <andrew@reformation.vc>; Shawn Shadow <shadow@braunhagey.com>; Allison Hagey <allison@braunhagey.com> | Attorney-Client Privilege; Work Product | Email chain with attachments between Company personnel and outside counsel seeking and reflecting legal advice and attorney work product regarding the Company's trademark and trade dress matters |

| | | | | | |
|---|---|---|---|---|---|
| 96 | 5/6/2024 | Jessie Ferraioli <jessie@muddybites.com> | Andrew Oved <andrew@reformation.vc>; Stephanie Paras <steph@muddybites.com> | Attorney-Client Privilege; Work Product | Email with attachments among Company personnel reflecting outside counsel's legal advice and attorney work product regarding the Company's trademark and trade dress matters |
| 784 | 5/6/2024 | Jessie Ferraioli <jessie@muddybites.com> | Allison Hagey <allison@braunhagey.com>; Stephanie Paras <steph@muddybites.com>; Allyson Madrid <madrid@braunhagey.com>; Andrew Oved <andrew@reformation.vc>; Shawn Shadow <shadow@braunhagey.com> | Attorney-Client Privilege | Email chain between Company personnel and outside counsel seeking and reflecting legal advice regarding the Company's trademark and trade dress matters |
| 785 | 5/6/2024 | Allison Hagey <allison@braunhagey.com> | Jessie Ferraioli <jessie@muddybites.com>; Stephanie Paras <steph@muddybites.com>; Allyson Madrid <madrid@braunhagey.com>; Andrew Oved <andrew@reformation.vc>; Shawn Shadow <shadow@braunhagey.com> | Attorney-Client Privilege | Email chain between Company personnel and outside counsel reflecting legal advice regarding the Company's trademark and trade dress matters |
| 786 | 5/6/2024 | Andrew Oved <andrew@reformation.vc> | Jessie Ferraioli <jessie@muddybites.com>; Stephanie Paras <steph@muddybites.com> | Attorney-Client Privilege; Work Product | Email chain with attachments between Company personnel and outside counsel reflecting legal advice and attorney work product regarding the Company's trademark and trade dress matters |
| 787 | 5/6/2024 | Stephanie Paras <steph@muddybites.com> | Andrew Oved <andrew@reformation.vc>; Jessie Ferraioli <jessie@muddybites.com> | Attorney-Client Privilege; Work Product | Email chain between Company personnel and outside counsel reflecting legal advice and attorney work product regarding the Company's trademark and trade dress matters |
| 788 | 5/7/2024 | Jessie Ferraioli <jessie@muddybites.com> | Allyson Madrid <madrid@braunhagey.com>; Stephanie Paras <steph@muddybites.com>; Andrew Oved <andrew@reformation.vc>; Shawn Shadow <shadow@braunhagey.com>; Allison Hagey <allison@braunhagey.com> | Attorney-Client Privilege; Work Product | Email chain between Company personnel and outside counsel seeking and reflecting legal advice and attorney work product regarding the Company's trademark and trade dress matters |
| 876 | 5/7/2024 | Stephanie Paras <steph@muddybites.com> | Andrew Oved <andrew@reformation.vc>; Jessie Ferraioli <jessie@muddybites.com> | Attorney-Client Privilege | Email among Company personnel reflecting outside counsel's legal advice regarding the Company's trademark and trade dress matters |
| 877 | 5/7/2024 | Jessie Ferraioli <jessie@muddybites.com> | Stephanie Paras <steph@muddybites.com>; Andrew Oved <andrew@reformation.vc> | Attorney-Client Privilege | Email among Company personnel reflecting outside trademark counsel's legal advice regarding the Company's trademark and trade dress matters |
| 878 | 5/7/2024 | Jessie Ferraioli <jessie@muddybites.com> | Allyson Madrid <madrid@braunhagey.com>; Stephanie Paras <steph@muddybites.com>; Andrew Oved <andrew@reformation.vc>; Shawn Shadow <shadow@braunhagey.com>; Allison Hagey <allison@braunhagey.com> | Attorney-Client Privilege | Email from the Company to outside trademark counsel seeking legal advice regarding the Company's trademark and trade dress matters |

| | | | | | |
|---|---|---|---|---|---|
| 879 | 5/7/2024 | Allyson Madrid <madrid@braunhagey.com> | Jessie Ferraioli <jessie@muddybites.com>; Stephanie Paras <steph@muddybites.com>; Andrew Oved <andrew@reformation.vc>; Shawn Shadow <shadow@braunhagey.com>; Allison Hagey <allison@braunhagey.com> | Attorney-Client Privilege | Email from outside trademark counsel to the Company providing legal advice regarding the Company's trademark and trade dress matters |
| 231 | 5/8/2024 | Jessie Ferraioli <jessie@muddybites.com> | Stephanie Paras <steph@muddybites.com> | Attorney-Client Privilege; Work Product | Email with attachments among Company personnel reflecting outside counsel's legal advice and attorney work product regarding the Company's trademark and trade dress matters |
| 240 | 5/8/2024 | Jessie Ferraioli <jessie@muddybites.com> | Stephanie Paras <steph@muddybites.com> | Attorney-Client Privilege; Work Product | Email with attachments among Company personnel reflecting outside counsel's legal advice and attorney work product regarding the Company's trademark and trade dress matters |
| 241 | 5/8/2024 | Jessie Ferraioli <jessie@muddybites.com> | Stephanie Paras <steph@muddybites.com> | Attorney-Client Privilege; Work Product | Email with attachments among Company personnel reflecting outside counsel's legal advice and attorney work product regarding the Company's trademark and trade dress matters |
| 789 | 5/8/2024 | Allyson Madrid <madrid@braunhagey.com> | Jessie Ferraioli <jessie@muddybites.com>; Stephanie Paras <steph@muddybites.com>; Andrew Oved <andrew@reformation.vc>; Shawn Shadow <shadow@braunhagey.com>; Allison Hagey <allison@braunhagey.com> | Attorney-Client Privilege; Work Product | Email chain from outside counsel to the Company providing legal advice and attorney work product regarding the Company's trademark and trade dress matters |
| 790 | 5/8/2024 | Jessie Ferraioli <jessie@muddybites.com> | Allyson Madrid <madrid@braunhagey.com>; Stephanie Paras <steph@muddybites.com>; Andrew Oved <andrew@reformation.vc>; Shawn Shadow <shadow@braunhagey.com>; Allison Hagey <allison@braunhagey.com> | Attorney-Client Privilege | Email chain between Company personnel and outside litigation counsel seeking and reflecting legal advice regarding the Company's trademark and trade dress matters |
| 791 | 5/8/2024 | Allyson Madrid <madrid@braunhagey.com> | Jessie Ferraioli <jessie@muddybites.com>; Stephanie Paras <steph@muddybites.com>; Andrew Oved <andrew@reformation.vc>; Shawn Shadow <shadow@braunhagey.com>; Allison Hagey <allison@braunhagey.com> | Attorney-Client Privilege | Email chain between Company personnel and outside litigation counsel seeking and reflecting legal advice regarding the Company's trademark and trade dress matters |
| 880 | 5/8/2024 | Jessie Ferraioli <jessie@muddybites.com> | Allyson Madrid <madrid@braunhagey.com>; Stephanie Paras <steph@muddybites.com>; Andrew Oved <andrew@reformation.vc>; Shawn Shadow <shadow@braunhagey.com>; Allison Hagey <allison@braunhagey.com> | Attorney-Client Privilege | Email chain between Company personnel and outside trademark counsel seeking and reflecting legal advice regarding the Company's trademark and trade dress matters |

| | | | | | |
|---|---|---|---|---|---|
| 881 | 5/8/2024 | Jessie Ferraioli <jessie@muddybites.com> | Allyson Madrid <madrid@braunhagey.com> | Attorney-Client Privilege | Email from the Company to outside trademark counsel seeking legal advice regarding the Company's trademark and trade dress matters |
| 882 | 5/8/2024 | Allyson Madrid <madrid@braunhagey.com> | Jessie Ferraioli <jessie@muddybites.com> | Attorney-Client Privilege | Email from outside trademark counsel to the Company providing legal advice regarding the Company's trademark and trade dress matters |
| 883 | 5/8/2024 | Jessie Ferraioli <jessie@muddybites.com> | Allyson Madrid <madrid@braunhagey.com> | Attorney-Client Privilege | Email from the Company to outside trademark counsel seeking legal advice regarding the Company's trademark and trade dress matters |
| 884 | 5/8/2024 | Allyson Madrid <madrid@braunhagey.com> | Jessie Ferraioli <jessie@muddybites.com> | Attorney-Client Privilege | Email from outside counsel to the Company providing legal advice regarding the Company's trademark and trade dress matters |
| 885 | 5/8/2024 | Allyson Madrid <madrid@braunhagey.com> | Jessie Ferraioli <jessie@muddybites.com>; Stephanie Paras <steph@muddybites.com>; Andrew Oved <andrew@reformation.vc>; Shawn Shadow <shadow@braunhagey.com>; Allison Hagey <allison@braunhagey.com> | Attorney-Client Privilege | Email chain between Company personnel and outside counsel seeking and reflecting legal advice regarding the Company's trademark and trade dress matters |
| 1003 | 5/8/2024 | BraunHagey & Borden via Adobe Acrobat Sign <adobesign@adobesign.com> | Jessie Ferraioli <jessie@muddybites.com>; Lillias Arvanites <arvanites@braunhagey.com>; Allyson Madrid <madrid@braunhagey.com> | Attorney-Client Privilege | Email with attachments between Company personnel and outside counsel providing legal advice regarding the Company's trademark and trade dress matters |
| 1005 | 5/8/2024 | BraunHagey & Borden via Adobe Acrobat Sign <adobesign@adobesign.com> | Lillias Arvanites <arvanites@braunhagey.com>; Jessie Ferraioli <jessie@muddybites.com> | Attorney-Client Privilege | Email with attachments between Company personnel and outside counsel providing legal advice regarding the Company's trademark and trade dress matters |
| 213 | 5/13/2024 | Jessie Ferraioli <jessie@muddybites.com> | Stephanie Paras <steph@muddybites.com> | Attorney-Client Privilege | Email with attachments among Company personnel reflecting outside counsel's legal advice regarding the Company's trademark and trade dress matters |
| 1128 | 5/13/2024 | Jessie Ferraioli <jessie@muddybites.com> | Allison Hagey <allison@braunhagey.com>; Shawn Shadow <shadow@braunhagey.com>; Allyson Madrid <madrid@braunhagey.com>; Stephanie Paras <steph@muddybites.com> | Attorney-Client Privilege; Work Product | Email chain between Company personnel and outside litigation counsel seeking and reflecting legal advice and attorney work product regarding the Company's intellectual property enforcement |
| 1020 | 5/14/2024 | Allyson Madrid <madrid@braunhagey.com> | Jessie Ferraioli <jessie@muddybites.com>; Shawn Shadow <shadow@braunhagey.com>; Stephanie Paras <steph@muddybites.com>; Allison Hagey <allison@braunhagey.com> | Attorney-Client Privilege; Work Product | Email chain between Company personnel and outside litigation counsel seeking and reflecting legal advice and attorney work product regarding the Company's intellectual property enforcement |

| | | | | | |
|---|---|---|---|---|---|
| 792 | 5/21/2024 | Jessie Ferraioli <jessie@muddybites.com> | Allyson Madrid <madrid@braunhagey.com>; Shawn Shadow <shadow@braunhagey.com>; Stephanie Paras <steph@muddybites.com>; Allison Hagey <allison@braunhagey.com> | Attorney-Client Privilege; Work Product | Email chain between Company personnel and outside litigation counsel seeking and reflecting legal advice and attorney work product regarding the Company's intellectual property enforcement |
| 793 | 5/22/2024 | Allyson Madrid <madrid@braunhagey.com> | Jessie Ferraioli <jessie@muddybites.com>; Shawn Shadow <shadow@braunhagey.com>; Stephanie Paras <steph@muddybites.com>; Allison Hagey <allison@braunhagey.com>; tmadmin <tmadmin@braunhagey.com> | Attorney-Client Privilege; Work Product | Email chain between Company personnel and outside litigation counsel reflecting legal advice and attorney work product regarding the Company's intellectual property enforcement |
| 886 | 5/24/2024 | Stephanie Paras <steph@muddybites.com> | Paul E. Rauch <paul.rauch@evanlawgroup.com>; Jessie Ferraioli <jessie@muddybites.com>; Allyson Madrid <madrid@braunhagey.com> | Attorney-Client Privilege | Email from the Company to outside counsel seeking legal advice regarding the Company's legal matters |
| 887 | 5/24/2024 | Paul E. Rauch <paul.rauch@evanlawgroup.com> | 'Stephanie Paras' <steph@muddybites.com>; 'Jessie Ferraioli' <jessie@muddybites.com>; 'Allyson Madrid' <madrid@braunhagey.com> | Attorney-Client Privilege | Email from outside counsel to the Company providing legal advice regarding the Company's legal matters |
| 794 | 5/28/2024 | Paul E. Rauch <paul.rauch@evanlawgroup.com> | 'Stephanie Paras' <steph@muddybites.com>; 'Jessie Ferraioli' <jessie@muddybites.com>; 'Allyson Madrid' <madrid@braunhagey.com> | Attorney-Client Privilege | Email chain between Company personnel and outside counsel reflecting legal advice regarding the Company's legal matters |
| 795 | 5/28/2024 | Paul E. Rauch <paul.rauch@evanlawgroup.com> | 'Stephanie Paras' <steph@muddybites.com>; 'Jessie Ferraioli' <jessie@muddybites.com>; 'Allyson Madrid' <madrid@braunhagey.com> | Attorney-Client Privilege | Email chain from outside counsel to the Company reflecting legal advice regarding the Company's legal matters |
| 888 | 5/28/2024 | Stephanie Paras <steph@muddybites.com> | Paul E. Rauch <paul.rauch@evanlawgroup.com>; Jessie Ferraioli <jessie@muddybites.com>; Allyson Madrid <madrid@braunhagey.com> | Attorney-Client Privilege | Email from the Company to outside counsel seeking legal advice regarding the Company's legal matters |
| 889 | 5/31/2024 | Jessie Ferraioli <jessie@muddybites.com> | Paul E. Rauch <paul.rauch@evanlawgroup.com>; Stephanie Paras <steph@muddybites.com>; Allyson Madrid <madrid@braunhagey.com> | Attorney-Client Privilege | Email from the Company to outside counsel seeking legal advice regarding the Company's legal matters |
| 890 | 5/31/2024 | Paul E. Rauch <paul.rauch@evanlawgroup.com> | 'Jessie Ferraioli' <jessie@muddybites.com>; 'Stephanie Paras' <steph@muddybites.com>; 'Allyson Madrid' <madrid@braunhagey.com> | Attorney-Client Privilege | Email from outside counsel to the Company providing legal advice regarding the Company's legal matters |

| | | | | | |
|---|---|---|---|---|---|
| 891 | 5/31/2024 | Paul E. Rauch <paul.rauch@evanlawgroup.com> | 'Jessie Ferraioli' <jessie@muddybites.com>; 'Stephanie Paras' <steph@muddybites.com>; 'Allyson Madrid' <madrid@braunhagey.com> | Attorney-Client Privilege | Email from outside counsel to the Company providing legal advice regarding the Company's legal matters |
| 796 | 6/5/2024 | tmadmin <tmadmin@braunhagey.com> | Stephanie Paras <steph@muddybites.com>; Jessie Ferraioli <jessie@muddybites.com>; tmadmin <tmadmin@braunhagey.com>; Allison Hagey <allison@braunhagey.com> | Attorney-Client Privilege | Email chain between Company personnel and outside trademark counsel seeking and reflecting legal advice regarding the Company's trademark and trade dress matters |
| 1033 | 7/9/2024 | Jessie Ferraioli <jessie@muddybites.com> | Allyson Madrid <madrid@braunhagey.com>; Stephanie Paras <steph@muddybites.com> | Attorney-Client Privilege; Work Product | Email with attachments from the Company to outside litigation counsel seeking legal advice and attorney work product regarding the Evergreen litigation |
| 1181 | 7/9/2024 | Jessie Ferraioli <jessie@muddybites.com> | Evie Lake <evie@muddybites.com> | Work Product | Email among Company personnel reflecting attorney work product prepared in anticipation of litigation regarding the Evergreen litigation |
| 177 | 7/23/2024 | Allison Hagey <allison@braunhagey.com> | Stephanie Paras <steph@muddybites.com>; Dan Harris <harris@braunhagey.com>; Allyson Madrid <madrid@braunhagey.com>; BHB Billing <billing@braunhagey.com> | Attorney-Client Privilege | Email with attachments from outside counsel to the Company reflecting legal advice regarding the Company's trademark and trade dress matters and financing |
| 178 | 7/23/2024 | Stephanie Paras <steph@muddybites.com> | Steve Sacchinelli <steve@muddybites.com> | Attorney-Client Privilege | Email with attachments among Company personnel reflecting outside counsel's legal advice regarding the Company's trademark and trade dress matters and financing |
| 866 | 7/29/2024 | Stephanie Paras <steph@muddybites.com> | Allyson Madrid <madrid@braunhagey.com>; Allison Hagey <allison@braunhagey.com>; Jessie Ferraioli <jessie@muddybites.com>; Shawn Shadow <shadow@braunhagey.com>; tmadmin <tmadmin@braunhagey.com> | Attorney-Client Privilege; Work Product | Email chain between Company personnel and outside litigation counsel seeking and reflecting legal advice and attorney work product regarding the Company's intellectual property enforcement |
| 867 | 7/29/2024 | Jessie Ferraioli <jessie@muddybites.com> | Stephanie Paras <steph@muddybites.com>; Allyson Madrid <madrid@braunhagey.com>; Allison Hagey <allison@braunhagey.com>; Shawn Shadow <shadow@braunhagey.com>; tmadmin <tmadmin@braunhagey.com> | Attorney-Client Privilege | Email chain from the Company to outside litigation counsel reflecting legal advice regarding the Company's intellectual property enforcement |
| 868 | 7/29/2024 | Stephanie Paras <steph@muddybites.com> | Jessie Ferraioli <jessie@muddybites.com>; Allyson Madrid <madrid@braunhagey.com>; Allison Hagey <allison@braunhagey.com>; Shawn Shadow <shadow@braunhagey.com>; tmadmin <tmadmin@braunhagey.com> | Attorney-Client Privilege | Email chain from the Company to outside litigation counsel seeking legal advice regarding the Company's intellectual property enforcement |

| | | | | | |
|---|---|---|---|---|---|
| 869 | 7/29/2024 | Allyson Madrid <madrid@braunhagey.com> | Stephanie Paras <steph@muddybites.com>; Jessie Ferraioli <jessie@muddybites.com>; Allison Hagey <allison@braunhagey.com>; Shawn Shadow <shadow@braunhagey.com>; tmadmin <tmadmin@braunhagey.com> | Attorney-Client Privilege; Work Product | Email from outside litigation counsel to the Company providing legal advice and attorney work product regarding the Company's intellectual property enforcement |
| 379 | 7/31/2024 | Stephanie Paras <steph@muddybites.com> | Allyson Madrid <madrid@braunhagey.com>; Jessie Ferraioli <jessie@muddybites.com>; Allison Hagey <allison@braunhagey.com>; Shawn Shadow <shadow@braunhagey.com>; tmadmin <tmadmin@braunhagey.com> | Attorney-Client Privilege; Work Product | Email between Company personnel and outside litigation counsel reflecting legal advice and attorney work product regarding the Company's intellectual property enforcement |
| 870 | 8/1/2024 | Allyson Madrid <madrid@braunhagey.com> | Stephanie Paras <steph@muddybites.com>; Jessie Ferraioli <jessie@muddybites.com>; Allison Hagey <allison@braunhagey.com>; Shawn Shadow <shadow@braunhagey.com>; tmadmin <tmadmin@braunhagey.com> | Attorney-Client Privilege | Email from outside litigation counsel to the Company providing legal advice regarding the Company's intellectual property enforcement |
| 871 | 8/1/2024 | Stephanie Paras <steph@muddybites.com> | Allyson Madrid <madrid@braunhagey.com>; Jessie Ferraioli <jessie@muddybites.com>; Allison Hagey <allison@braunhagey.com>; Shawn Shadow <shadow@braunhagey.com>; tmadmin <tmadmin@braunhagey.com> | Attorney-Client Privilege | Email from the Company to outside litigation counsel reflecting legal advice regarding the Company's intellectual property enforcement |
| 872 | 8/1/2024 | Allyson Madrid <madrid@braunhagey.com> | Stephanie Paras <steph@muddybites.com>; Jessie Ferraioli <jessie@muddybites.com>; Allison Hagey <allison@braunhagey.com>; Shawn Shadow <shadow@braunhagey.com>; tmadmin <tmadmin@braunhagey.com> | Attorney-Client Privilege | Email from outside litigation counsel to the Company providing legal advice regarding the Company's intellectual property enforcement |
| 217 | 8/12/2024 | Jessie Ferraioli <jessie@muddybites.com> | Allyson Madrid <madrid@braunhagey.com>; Stephanie Paras <steph@muddybites.com>; Allison Hagey <allison@braunhagey.com>; Shawn Shadow <shadow@braunhagey.com>; tmadmin <tmadmin@braunhagey.com> | Attorney-Client Privilege; Work Product | Email chain with attachments between Company personnel and outside litigation counsel seeking and reflecting legal advice and attorney work product regarding the Company's intellectual property enforcement |
| 380 | 8/21/2024 | Paul E. Rauch <paul.rauch@evanlawgroup.com> | 'Stephanie Paras' <steph@muddybites.com>; 'Allyson Madrid' <madrid@braunhagey.com>; 'Allison Hagey' <allison@braunhagey.com>; 'Jessie Ferraioli' <jessie@muddybites.com> | Attorney-Client Privilege; Work Product; Common Interest | Email chain between Company personnel and outside litigation counsel seeking and reflecting legal advice and attorney work product among common-interest parties regarding the Company's intellectual property enforcement |
| 465 | 8/21/2024 | Stephanie Paras <steph@muddybites.com> | Allyson Madrid <madrid@braunhagey.com>; Allison Hagey <allison@braunhagey.com>; Jessie Ferraioli <jessie@muddybites.com> | Attorney-Client Privilege; Work Product | Email from the Company to outside litigation counsel seeking legal advice and attorney work product in anticipation of litigation regarding the Company's intellectual property enforcement |

| | | | | | |
|---|---|---|---|---|---|
| 466 | 8/21/2024 | Stephanie Paras <steph@muddybites.com> | Allyson Madrid <madrid@braunhagey.com>; Allison Hagey <allison@braunhagey.com>; Paul E. Rauch <paul.rauch@evanlawgroup.com>; Jessie Ferraioli <jessie@muddybites.com> | Attorney-Client Privilege; Work Product; Common Interest | Email from the Company to outside litigation counsel, among common-interest parties, seeking legal advice and attorney work product in anticipation of litigation regarding the Company's intellectual property enforcement |
| 467 | 8/22/2024 | Allyson Madrid <madrid@braunhagey.com> | 'Stephanie Paras' <steph@muddybites.com>; 'Jessie Ferraioli' <jessie@muddybites.com>; Allison Hagey <allison@braunhagey.com>; Paul E. Rauch <paul.rauch@evanlawgroup.com> | Attorney-Client Privilege; Work Product; Common Interest | Email chain from outside litigation counsel to the Company providing legal advice and attorney work product in anticipation of litigation among common-interest parties regarding the Company's intellectual property enforcement |
| 468 | 8/22/2024 | Stephanie Paras <steph@muddybites.com> | Allyson Madrid <madrid@braunhagey.com>; Jessie Ferraioli <jessie@muddybites.com>; Allison Hagey <allison@braunhagey.com>; Paul E. Rauch <paul.rauch@evanlawgroup.com> | Attorney-Client Privilege; Work Product; Common Interest | Email chain between Company personnel and outside litigation counsel seeking legal advice and attorney work product in anticipation of litigation among common-interest parties regarding the Company's intellectual property enforcement |
| 381 | 8/23/2024 | Paul E. Rauch <paul.rauch@evanlawgroup.com> | 'Stephanie Paras' <steph@muddybites.com>; 'Allyson Madrid' <madrid@braunhagey.com>; 'Jessie Ferraioli' <jessie@muddybites.com>; 'Allison Hagey' <allison@braunhagey.com> | Attorney-Client Privilege; Work Product; Common Interest | Email chain between Company personnel and outside litigation counsel seeking legal advice and attorney work product among common-interest parties regarding the Company's intellectual property enforcement |
| 932 | 8/23/2024 | Allyson Madrid <madrid@braunhagey.com> | Stephanie Paras <steph@muddybites.com>; Jessie Ferraioli <jessie@muddybites.com>; Allison Hagey <allison@braunhagey.com>; Paul E. Rauch <paul.rauch@evanlawgroup.com> | Attorney-Client Privilege; Work Product | Email from outside litigation counsel to the Company providing legal advice and attorney work product regarding the Company's intellectual property enforcement |
| 933 | 8/23/2024 | Paul E. Rauch <paul.rauch@evanlawgroup.com> | 'Allyson Madrid' <madrid@braunhagey.com>; 'Stephanie Paras' <steph@muddybites.com>; 'Jessie Ferraioli' <jessie@muddybites.com>; 'Allison Hagey' <allison@braunhagey.com> | Attorney-Client Privilege; Work Product | Email among Company personnel and outside counsel reflecting legal advice and attorney work product regarding the Company's intellectual property enforcement |
| 950 | 8/23/2024 | Stephanie Paras <steph@muddybites.com> | Andrew Oved <andrew@reformation.vc>; Jim Murray <profounder@muddybites.com> | Attorney-Client Privilege; Common Interest | Email among Company personnel reflecting outside counsel's legal advice regarding the Company's intellectual property enforcement shared pursuant to a common legal interest |
| 951 | 8/23/2024 | Andrew Oved <andrew@reformation.vc> | Stephanie Paras <steph@muddybites.com>; Jim Murray <profounder@muddybites.com> | Attorney-Client Privilege; Common Interest | Email among Company personnel reflecting outside counsel's legal advice regarding the Company's intellectual property enforcement shared pursuant to a common legal interest |
| 934 | 8/26/2024 | Stephanie Paras <steph@muddybites.com> | Paul E. Rauch <paul.rauch@evanlawgroup.com>; Allyson Madrid <madrid@braunhagey.com>; Jessie Ferraioli <jessie@muddybites.com>; Allison Hagey <allison@braunhagey.com> | Attorney-Client Privilege | Email from the Company to outside litigation counsel seeking legal advice regarding the Company's intellectual property enforcement |

| | | | | | |
|---|---|---|---|---|---|
| 935 | 8/26/2024 | Paul E. Rauch <paul.rauch@evanlawgroup.com> | 'Stephanie Paras' <steph@muddybites.com>; 'Allyson Madrid' <madrid@braunhagey.com>; 'Jessie Ferraioli' <jessie@muddybites.com>; 'Allison Hagey' <allison@braunhagey.com> | Attorney-Client Privilege | Email between Company personnel and outside litigation counsel reflecting legal advice regarding the Company's intellectual property enforcement |
| 137 | 8/28/2024 | Allyson Madrid <madrid@braunhagey.com> | Stephanie Paras <steph@muddybites.com>; Jessie Ferraioli <jessie@muddybites.com>; Allison Hagey <allison@braunhagey.com>; Paul E. Rauch <paul.rauch@evanlawgroup.com> | Attorney-Client Privilege; Work Product | Email from outside litigation counsel to the Company providing legal advice and attorney work product regarding the Company's intellectual property enforcement |
| 138 | 8/28/2024 | Stephanie Paras <steph@muddybites.com> | Andrew Oved <andrew@reformation.vc>; Jim Murray <profounder@muddybites.com> | Attorney-Client Privilege; Work Product | Email among Company personnel reflecting outside litigation counsel's legal advice and attorney work product regarding the Evergreen litigation |
| 382 | 8/28/2024 | Stephanie Paras <steph@muddybites.com> | Allyson Madrid <madrid@braunhagey.com>; Jessie Ferraioli <jessie@muddybites.com>; Allison Hagey <allison@braunhagey.com>; Paul E. Rauch <paul.rauch@evanlawgroup.com> | Attorney-Client Privilege; Work Product; Common Interest | Email chain between Company personnel and outside litigation counsel seeking and reflecting legal advice and attorney work product among common-interest parties regarding the Company's intellectual property enforcement |
| 383 | 8/28/2024 | Stephanie Paras <steph@muddybites.com> | Allyson Madrid <madrid@braunhagey.com>; Jessie Ferraioli <jessie@muddybites.com>; Allison Hagey <allison@braunhagey.com>; Paul E. Rauch <paul.rauch@evanlawgroup.com> | Attorney-Client Privilege; Work Product; Common Interest | Email chain between Company personnel and outside litigation counsel seeking legal advice and attorney work product among common-interest parties regarding the Company's intellectual property enforcement |
| 469 | 8/28/2024 | Paul E. Rauch <paul.rauch@evanlawgroup.com> | 'Allyson Madrid' <madrid@braunhagey.com>; 'Stephanie Paras' <steph@muddybites.com>; 'Jessie Ferraioli' <jessie@muddybites.com>; 'Allison Hagey' <allison@braunhagey.com> | Attorney-Client Privilege; Work Product; Common Interest | Email chain from outside litigation counsel to the Company providing legal advice and attorney work product in anticipation of litigation among common-interest parties regarding the Company's intellectual property enforcement |
| 470 | 8/28/2024 | Stephanie Paras <steph@muddybites.com> | Allyson Madrid <madrid@braunhagey.com>; Jessie Ferraioli <jessie@muddybites.com>; Allison Hagey <allison@braunhagey.com>; Paul E. Rauch <paul.rauch@evanlawgroup.com> | Attorney-Client Privilege; Work Product | Email chain between Company personnel and outside litigation counsel seeking and reflecting legal advice and attorney work product in anticipation of litigation regarding the Company's intellectual property enforcement |
| 471 | 8/28/2024 | Andrew Oved <andrew@reformation.vc> | Stephanie Paras <steph@muddybites.com>; Jim Murray <profounder@muddybites.com> | Attorney-Client Privilege | Email chain among Company personnel reflecting outside counsel's legal advice regarding the Company's intellectual property enforcement |
| 472 | 8/28/2024 | Allyson Madrid <madrid@braunhagey.com> | Stephanie Paras <steph@muddybites.com>; Jessie Ferraioli <jessie@muddybites.com>; Allison Hagey <allison@braunhagey.com>; Paul E. Rauch <paul.rauch@evanlawgroup.com> | Attorney-Client Privilege | Email chain from outside litigation counsel to the Company providing legal advice regarding the Company's intellectual property enforcement |

| | | | | | |
|---|---|---|---|---|---|
| 1150 | 8/28/2024 | Allyson Madrid <madrid@braunhagey.com> | Jessie Ferraioli <jessie@muddybites.com>; Stephanie Paras <steph@muddybites.com>; Allison Hagey <allison@braunhagey.com> | Attorney-Client Privilege; Work Product | Email chain between Company personnel and outside litigation counsel seeking and reflecting legal advice and attorney work product regarding the Company's intellectual property enforcement |
| 384 | 8/29/2024 | Allyson Madrid <madrid@braunhagey.com> | Stephanie Paras <steph@muddybites.com>; Jessie Ferraioli <jessie@muddybites.com>; Allison Hagey <allison@braunhagey.com>; Paul E. Rauch <paul.rauch@evanlawgroup.com> | Attorney-Client Privilege; Work Product; Common Interest | Email chain between Company personnel and outside litigation counsel reflecting legal advice and attorney work product among common-interest parties regarding the Company's intellectual property enforcement |
| 385 | 8/30/2024 | Allyson Madrid <madrid@braunhagey.com> | Stephanie Paras <steph@muddybites.com>; Jessie Ferraioli <jessie@muddybites.com>; Allison Hagey <allison@braunhagey.com>; Paul E. Rauch <paul.rauch@evanlawgroup.com> | Attorney-Client Privilege; Work Product | Email from outside litigation counsel to the Company providing legal advice and attorney work product regarding the Company's intellectual property enforcement |
| 473 | 8/30/2024 | Stephanie Paras <steph@muddybites.com> | Allyson Madrid <madrid@braunhagey.com>; Jessie Ferraioli <jessie@muddybites.com>; Allison Hagey <allison@braunhagey.com>; Paul E. Rauch <paul.rauch@evanlawgroup.com> | Attorney-Client Privilege | Email chain between Company personnel and outside litigation counsel seeking legal advice regarding the Company's intellectual property enforcement and trademark and trade dress matters |
| 474 | 8/30/2024 | Paul Rauch <paul.rauch@evanlawgroup.com> | steph@muddybites.com; Allyson Madrid <madrid@braunhagey.com>; Jessie Ferraioli <jessie@muddybites.com>; Allison Hagey <allison@braunhagey.com> | Attorney-Client Privilege | Email chain from outside counsel to the Company providing legal advice regarding the Company's intellectual property enforcement and trademark and trade dress matters |
| 475 | 8/30/2024 | Allyson Madrid <madrid@braunhagey.com> | steph@muddybites.com; Jessie Ferraioli <jessie@muddybites.com>; Allison Hagey <allison@braunhagey.com>; Paul Rauch <paul.rauch@evanlawgroup.com> | Attorney-Client Privilege | Email chain from outside litigation counsel to the Company providing legal advice regarding the Company's trademark and trade dress matters and intellectual property enforcement |
| 476 | 8/30/2024 | Stephanie Paras <steph@muddybites.com> | Jim Murray <profounder@muddybites.com>; Andrew Oved <andrew@reformation.vc> | Attorney-Client Privilege | Email chain among Company personnel reflecting outside counsel's legal advice regarding the Company's trademark and trade dress matters and intellectual property enforcement |
| 477 | 8/31/2024 | Andrew Oved <andrew@reformation.vc> | Stephanie Paras <steph@muddybites.com>; Jim Murray <profounder@muddybites.com> | Attorney-Client Privilege | Email chain among Company personnel reflecting outside counsel's legal advice regarding the Company's trademark and trade dress matters and intellectual property enforcement |
| 139 | 9/3/2024 | Allyson Madrid <madrid@braunhagey.com> | steph@muddybites.com; Jessie Ferraioli <jessie@muddybites.com>; Allison Hagey <allison@braunhagey.com>; Paul Rauch <paul.rauch@evanlawgroup.com> | Attorney-Client Privilege | Email chain with attachments between Company personnel and outside litigation counsel seeking and reflecting legal advice regarding the Company's trademark and trade dress matters |

| | | | | | |
|---|---|---|---|---|---|
| 185 | 9/3/2024 | Leland K. Bassett <lkb@bassettbassett.com> | 'Stephanie Paras' <steph@muddybites.com>; 'Allyson Madrid' <madrid@braunhagey.com>; 'Jessie Ferraioli' <jessie@muddybites.com>; allison@braunhagey.com; Rauch, Ph. D. Paul E. <paul.rauch@evanlawgroup.com>; Tina Bassett <tb@bassettbassett.com>; Elaine M. Pearson <emp@bassettbassett.com> | Attorney-Client Privilege; Work Product | Email between Company personnel and outside litigation counsel reflecting legal advice and attorney work product regarding the Evergreen litigation |
| 252 | 9/3/2024 | Stephanie Paras <steph@muddybites.com> | Paul E. Rauch <paul.rauch@evanlawgroup.com> | Attorney-Client Privilege | Email with attachments from the Company to outside litigation counsel seeking legal advice regarding the Evergreen litigation |
| 478 | 9/3/2024 | Stephanie Paras <steph@muddybites.com> | Allyson Madrid <madrid@braunhagey.com>; Jessie Ferraioli <jessie@muddybites.com>; Allison Hagey <allison@braunhagey.com>; Paul Rauch <paul.rauch@evanlawgroup.com> | Attorney-Client Privilege | Email chain between Company personnel and outside litigation counsel reflecting legal advice regarding the Company's trademark and trade dress matters and intellectual property enforcement |
| 479 | 9/3/2024 | Allyson Madrid <madrid@braunhagey.com> | Stephanie Paras <steph@muddybites.com>; Jessie Ferraioli <jessie@muddybites.com>; Allison Hagey <allison@braunhagey.com>; Paul Rauch <paul.rauch@evanlawgroup.com> | Attorney-Client Privilege; Work Product | Email from outside litigation counsel to the Company providing legal advice and attorney work product regarding the Company's intellectual property enforcement |
| 480 | 9/3/2024 | Stephanie Paras <steph@muddybites.com> | Allyson Madrid <madrid@braunhagey.com>; Jessie Ferraioli <jessie@muddybites.com>; Allison Hagey <allison@braunhagey.com>; Paul Rauch <paul.rauch@evanlawgroup.com> | Attorney-Client Privilege | Email from the Company to outside litigation counsel seeking legal advice regarding the Company's intellectual property enforcement |
| 481 | 9/3/2024 | Paul Rauch <paul.rauch@evanlawgroup.com> | madrid@braunhagey.com; steph@muddybites.com; Jessie Ferraioli <jessie@muddybites.com>; Allison Hagey <allison@braunhagey.com> | Attorney-Client Privilege | Email chain between Company personnel and outside litigation counsel reflecting legal advice regarding the Company's trademark and trade dress matters |
| 482 | 9/3/2024 | Paul E. Rauch <paul.rauch@evanlawgroup.com> | 'Stephanie Paras' <steph@muddybites.com>; 'Allyson Madrid' <madrid@braunhagey.com>; 'Jessie Ferraioli' <jessie@muddybites.com>; 'Allison Hagey' <allison@braunhagey.com>; 'Michelle M. Bassett' <mmb@bassettbassett.com> | Attorney-Client Privilege | Email chain between Company personnel and outside litigation counsel seeking and reflecting legal advice regarding the Company's trademark and trade dress matters |
| 483 | 9/3/2024 | Paul Rauch <paul.rauch@evanlawgroup.com> | steph@muddybites.com | Attorney-Client Privilege | Email from outside counsel to the Company reflecting legal advice regarding the Company's intellectual property enforcement |

| | | | | | |
|---|---|---|---|---|---|
| 1138 | 9/3/2024 | Stephanie Paras <steph@muddybites.com> | Allyson Madrid <madrid@braunhagey.com>; Allison Hagey <allison@braunhagey.com>; Paul E. Rauch <paul.rauch@evanlawgroup.com>; Jessie Ferraioli <jessie@muddybites.com> | Attorney-Client Privilege; Work Product | Email from the Company to outside litigation counsel seeking legal advice and attorney work product regarding the Company's intellectual property enforcement |